# BEERS / JEFFERSON JR.
## Contract and Change Orders
## As of 10/17/05

| | | | |
|---|---|---:|---|
| Original Contract | | $ 985,000.00 | |
| Change Order #2300 | J | $ 6,000.00 | For Cupola Half Round Windows |
| Change Order #2301 | B | $ 2,469.00 | For Replacement Glass (vandalism) |
| Change Order #2302 | B | $ 340.00 | For Window RC Glass |
| Change Order #2303 | J | $ 1,392.00 | For Five Window M Insul. Panels |
| Change Order #2304 | J | $ 340.00 | For Window L Glass |
| Change Order #2305 | J | $ 729.00 | For Window C Glass |
| Change Order #2306 | J | $ 1,000.00 | For Use of Lift |
| Change Order #2307 | J | $ 400.00 | For Window K Glass |
| Change Order #2308 | B | $ 779.00 | For Obscure Glass B1P2 Window |
| Change Order #2309 | J | $ 2,729.00 | For Insulated Panels |
| Change Order #2310 | B | $ 1,443.00 | For Obscure Glass T Window |
| Change Order #2311 | J | $ 452.00 | For Head Locks |
| Change Order #2312 | B | $ 389.00 | For Insul Panel BO window |
| Change Order #2313 | B | $ 406.00 | For TE, QE, RC balances |
| Change Order #2314 | B | $ 2,934.00 | For Additional bathroom window |
| Change Order #2315 | B | $ 172.00 | For A1P insulated glass |
| Change Order #2316 | B | $ 452.00 | For Head Locks |

**Total**          **$ 1,007,426.00**

ALL-STATE LEGAL®
EXHIBIT
C



**CORPORATION**

| | **Purchase Order Change Order** |
|---|---|

**Project** [CE22-011-000] - Firm-Fixed Price, **View Date** 3/23/2005
8(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701        **POCO No.** 2300
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| | | | |
|---|---|---|---|
| **Date** | 3/23/2005 | **Cost Status** | New |
| **Category** | Approved | **POCO For** | |
| **Primary Budget Code** | 08055M | **PO No.** | CE22-011-000-201 |

**Description**  Window materials

---

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |
| | Window Consultants, Inc. | | |
| | 7 Shadywoods Court | | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| | Owings Mills, MD  21117 | | |
| | Phone: (410) 252-5564 | | |

---

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction,  MD   20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

---

| | | |
|---|---|---|
| **Award Date** | | |
| **Sent Date** | **Requisition Date** | |
| **Returned Date** | **Bid per Plans/Specs** | Yes |
| **Executed Date** | **Sales Tax Included** | No |
| **Expiration** | **Escalation Included** | No |

| **Date** | | | |
|---|---|---|---|
| **Drafted Date** | 3/23/2005 | **Unloading Included** | No |
| **Expected Date** | | | |

| **Requisition By** | Wattana Pitaksaringcarn<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis Junction, MD  20701<br>Phone: (240) 568-0215 | **Signed By** | Paul Smith<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis Junction, MD  20701<br>Phone: (240) 568-0215 |
|---|---|---|---|

## Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 08055M | Window materials | | 1.00 | LS | $6,000.00 | $6,000.00 | New |

| | | | |
|---|---|---|---|
| **Items** | $6,000.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $.00 |
| **Other Charges** | - | **This POCO** | $6,000.00 |
| **Total POCO** | **$6,000.00** | **Revised PO** | **$991,000.00** |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation |
|---|---|
| Signed: | Signed: |
| By: _Edward Cooper_    Date: _4/1/05_ | By:             Date: |

*Window Consultants, Inc*

**SALES**  7 Shadywoods Ct. Owings Mills, MD 21117

**(410) 252- 5564 SALES**

**(410) 561-2368 sales FAX**

---

## ✳ SPECIFIED PRODUCT PROPOSAL ✳
## ✳ RESPONSE TO TRANSMITTAL CE22-011-000-00114 ✳

**To:**     **JB DALCO**                        **Attn:** **Wantanna**
**Project:** **Jefferson Junior High**          **Date:** November 10, 2004

**SCOPE of WORK:** **Furnish Only (2)** two new aluminum half round windows in existing cupola. These units were not on the original bid documents. The half round windows will be of the same material, glass, color, muntins, and attachment pieces as the rest of the Jefferson Jr. windows which have already been placed on order. The cost of these two units reflects that of a separate order with factory set-up charges included.

**PROPOSED PRICE...**          **$ 6,000.00**

✦✱ **Approximate lead time is 10 - 12 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

Steve Downing, Pres.
Howard Cooperman, RA - Project Coordinator
*Window Consultants, Inc.*

*Window Consultants, Inc*

**FILE COPY**

~~FAXED~~
11-10-04

(410) 252- 5564 **SALES**

(410) 561-2368 sales **FAX**

⌐**^LES** 7 Shadywoods Ct. Owings Mills, MD 21117

---

## ✳ SPECIFIED PRODUCT  PROPOSAL ✳
## ✳ RESPONSE TO TRANSMITTAL CE22-011-000-00114  ✳

**To:**  **JB DALCO**                    **Attn:** **Wantanna**

**Project:** **Jefferson Junior High**          **Date:** November 10, 2004

**SCOPE of WORK:** **Furnish Only (2)** two new aluminum half round windows in existing cupola. These units were not on the original bid documents. The half round windows will be of the same material, glass, color, muntins, and attachment pieces as the rest of the Jefferson Jr. windows which have already been placed on order. The cost of these two units reflects that of a separate order with factory set-up charges included.

**PROPOSED PRICE...**          **$ 6,000.00**

🖋✳ **Approximate lead time is 10 - 12 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Steve Downing, Pres.
Howard Cooperman, RA - Project Coordinator
*Window Consultants, Inc.*



CORPORATION

## Transmittal

**Project** [CE22-011-000] - Firm-Fixed Price, 8(a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools

**View Date** 8/12/2005

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**Transmittal No.** CE22-011-000-00390

| To | Mr. Steve Downing<br>Window Consultants, Inc.<br>7 Shadywoods Court<br>Owings Mills, MD 21117<br>Phone: (410) 252-5564<br>Fax: (410) 561-2368 | **Date** 8/12/2005 |
|---|---|---|

**Items listed are being sent**
☑ Enclosed
☐ Under Separate Cover
**Via** Fax
**CSI Code** 08500 - Metal Windows

**From** Mr Wattana Pitaksaringcarn (JB Dalco Corporation)

**Subject** POCO for window glasses and muntins at Beers

5 PAGES.

**cc** Howard Cooperman (Window Consultants, Inc.)

We are transmitting the following to you:

☐ Product Data              ☐ Samples           ☐ Shop Drawings      ☐ O&M Manuals    ☐ Plans
☐ Architectural Drawings    ☐ Letters           ☐ Specifications     ☐ Prints         ☐ Addenda
☐ Engineering Drawings      ☐ Change Orders     ☐ Submittal          ☑ POCO No. 2301

**Remarks**  Gentlemen,

Enclose please find Purchase Order Change Order No. 2301 for window glasses and muntins at Beers ES. Please review and proceed immediately.

Should you have any questions please contact me at (240) 568-0215.

Regards,
Wattana Pitaksaringcarn

Received By                                    Printed Name                              Date

## Linked Documents

| Document Type | Document | Open | Description | Date |
|---|---|---|---|---|
| | | | | |



## Purchase Order Change Order

| | |
|---|---|
| **Project** | [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 8/12/2005 (a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools |
| **Dalco Proj No.** | CE22-011-000 |
| **Client Proj No.** | W912DR-04-C-0038 |

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No.** 2301

---

| | | | |
|---|---|---|---|
| **Date** | 8/12/2005 | **Cost Status** | New |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

| | |
|---|---|
| **Description** | Window materials |

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing Window Consultants, Inc. 7 Shadywoods Court Owings Mills, MD 21117 Phone: (410) 252-5564 | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | | | |
| **Sent Date** | | **Requisition Date** | 8/12/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 8/12/2005 | **Unloading Included** | No |

## Purchase Order Change Order

**Expected Date** 8/29/2005

| | | | |
|---|---|---|---|
| **Requisition By** | Wattana Pitaksaringcam | **Signed By** | Paul Smith |
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

Provide 3/4" dual sealed insulated glass consisting of 2 each 3/16" lites, clear interior & tempered exterior, with aluminum muntin & integral 1" colonial aluminum muntin for the following window sashes:
- 2 ea. upper sash for Type M window
- 2 ea. lower sash for Type M window
- 2 ea. lower sash for Type MP window
- 1 ea. upper sash for Type W window
- 1 ea. lower sash for Type W window
- 1 ea. upper sash for Type QE window
- 1 ea. lower sash for Type QE window

(Total for 10 sashes)

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-M | Window glasses & muntins at Beers ES | | 1.00 | LS | $2,469.00 | $2,469.00 | New |

| | | | |
|---|---|---|---|
| **Items** | $2,469.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $6,000.00 |
| **Other Charges** | - | **This POCO** | $2,469.00 |
| **Total POCO** | $2,469.00 | **Revised PO** | $993,469.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| | |
|---|---|
| Window Consultants, Inc. | JB Dalco Corporation |

Purchase Order Change Order

| Signed: | *Howard Cooper* | | Signed: | |
|---------|-----------------|--|---------|--|
| By: — | Date: 8-15-05 | | By: — | Date: |

Purchase Order Change Order



# Purchase Order Change Order

| | |
|---|---|
| **Project** | [CE22-011-000] - Firm-Fixed Price, 8 View Date 8/12/2005 (a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools |
| **Dalco Proj No.** | CE22-011-000 |
| **Client Proj No.** | W912DB-04-C-0038 |

B Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No. 2301**

| | | | |
|---|---|---|---|
| **Date** | 8/12/2005 | **Cost Status** | New |
| **Category** | Approved | **POCO For PO No.** | Materials CE22-011-000-201 |
| **Primary Budget Code** | 8500-M | | |
| **Description** | Window materials | | |
| **Contact (Company)** | Steve Downing Window Consultants, Inc. 7 Shadywoods Court Owings Mills, MD 21117 Phone: (410) 252-5531 | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |
| **Awarded Date** | | | |
| **Sent Date** | | **Requisition Date** | 8/12/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 8/12/2005 | **Unloading Included** | No |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType...   8/12/2005

Purchase Order

Expected
Date:

| | | |
|---|---|---|
| Requisition By | Wattana Pitaksaringcam<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis<br>Junction, MD 20701<br>Phone: (240)-568-0215 | **Signed By** Paul Smith<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis Junction, MD 20701<br>Phone: (240)-568-0215 |

Provide 3/4" dual glazed insulated glass consisting of 2 each 3/16" lites, clear interior & tempered exterior, with aluminum muntin & integral 1" colonial aluminum muntin for the following window sashes:
- 2 ea. upper sash for Type M window
- 2 ea. lower sash for Type M window
- 2 ea. lower sash for Type MP window
- 1 ea. upper sash for Type W window
- 1 ea. lower sash for Type W window
- 1 ea. upper sash for Type QE window
- 1 ea. lower sash for Type QE window

(Total for 10 glasses)

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-M | Window glasses & muntins at Beers ES | | 1.00 | LS | $2,469.00 | $2,469.00 | New |

| | | | |
|---|---|---|---|
| Items | $2,469.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $6,000.00 |
| Other Charges | - | This POCO | $2,469.00 |
| Total POCO | $2,469.00 | Revised PO | $993,469.00 |

All language of notes, as referenced in the Prime Contract between Owner & Contractor is hereby language of this contract purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| | |
|---|---|
| Window Consultants, Inc. | JB Dalco Corporation |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType...     8/12/2005

Proposal Order Change Order

| Signed: | Howard Cooper | Signed: | Daniel Snell |
| By: | Date: 8-15-05 | By: | De Date: 10-5-05 |

10/05 40005 WBD 16-17   (CJOB 50  ) 1)    Ø003

*Window Consultants, Inc*

**FILE COPY**

**(410) 252- 5564 SALES**

**(410) 561-2368 sales FAX**

**SALES** 7 Shadywoods Ct. Owings Mills, MD 21117

## ✳ <u>SUPPLY ONLY</u> PRODUCT PROPOSAL ✳

**<u>To:</u>** **J.B. Dalco**       **<u>Attn</u>:** Wattana Pitaksaringcarn 240-568-0215

**<u>Project</u>:** **Beers Elem.**       **<u>Date</u>:** August 12, 2005

<u>**SCOPE of WORK:**</u> Furnish only new replacement sashes per list provided by J.B. Dalco as **RFQ No. 012** on August 5, 2005. These sashes are to replace glass broken at the site by vandalism after the windows were installed. The pricing below includes:

    2 ea. upper sash for Type M window
    2 ea. lower sash for Type M window
    2 ea. lower sash for Type MP windows
    1 ea. upper sash for Type W window
    1 ea. lower sash for Type W window
    1 ea. upper sash for Type QE window
    1 ea. lower sash for Type QE window

## Proposal...   $ 2,469.00

●✳**NOTE:** Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is valid only for orders placed into the production schedule within nine (9) weeks of this quote date. Orders issued after this date cannot be accepted without factory re-pricing

●✳ **Approximate lead time is 2 - 3 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

Steve Downing, Pres.
**Howard Cooperman, RA - Project Coordinator**
*Window Consultants, Inc.*



**CORPORATION**

## Transmittal

| | |
|---|---|
| **Project** | [CE22-011-000] – Firm-Fixed Price, 8(a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools |
| **Dalco Proj No.** | CE22-011-000. |
| **Client Proj No.** | W912DR-04-C-0038 |

**View Date** 8/12/2005

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**Transmittal No.** CE22-011-000-00392

| | | | |
|---|---|---|---|
| **To** | Mr. Steve Downing<br>Window Consultants, Inc.<br>7 Shadywoods Court<br>Owings Mills, MD 21117<br>Phone: (410) 252-5564<br>Fax: (410) 561-2368 | **Date** | 8/12/2005 |
| | | **Items listed are being sent** | |
| | | ☑ Enclosed | |
| | | ☐ Under Separate Cover | |
| **From** | Mr Wattana Pitaksaringcam (JB Dalco Corporation) | **Via** | Fax |
| | | **CSI Code** | 08500 – Metal Windows |
| **Subject** | POCO for window glasses at Beers | **Pages** | 5 |
| **cc** | Howard Cooperman (Window Consultants, Inc.) | | |

We are transmitting the following to you:

☐ Product Data          ☐ Samples          ☐ Shop Drawings          ☐ O&M Manuals          ☐ Plans
☐ Architectural Drawings ☐ Letters          ☐ Specifications          ☐ Prints                ☐ Addenda
☐ Engineering Drawings   ☐ Change Orders     ☐ Submittal              ☑ POCO No. 2302

**Remarks** Gentlemen,

Enclose please find Purchase Order Change Order No. 2302 for window glasses at Beers ES. Please review and proceed immediately.

Should you have any questions please contact me at (240) 568-0215.

Regards,
Wattana Pitaksaringcam

| | | |
|---|---|---|
| Received By | Printed Name | Date |

## Linked Documents

| Document Type | Document | Open | Description | Date |
|---|---|---|---|---|
| | | | | |

| | Transmittal | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | POCO | CE22-011-000-201-2302 | | Window materials | 8/12/2005 | |



CORPORATION

*TO:*
*WAN*
*8.15-05*

| **Purchase Order Change Order** |
|---|

**Project** [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 8/12/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco**   CE22-011-000
**Proj No.**

**Client**   W912DR-04-C-0038
**Proj No.**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701          **POCO No.** 2302
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| | | | |
|---|---|---|---|
| **Date** | 8/12/2005 | **Cost Status** | New |
| **Category** | | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Window materials

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing Window Consultants, Inc. 7 Shadywoods Court Owings Mills, MD 21117 Phone: (410) 252-5564 | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction,   MD    20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | — | **Revised Delivery Date** | — |
| **Invoice Req** | | Must be received NLT the 20th of the month — | |

| | | | |
|---|---|---|---|
| **Awarded Date** | | | |
| **Sent Date** | | **Requisition Date** | 8/12/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | — | **Sales Tax Included** | — No |
| **Expiration** | — | **Escalation Included** | — No |

Purchase Order Change Order

| | | | | |
|---|---|---|---|---|
| **Date** | | | | |
| Drafted Date | 8/12/2005 | **Unloading Included** | | No |
| Expected Date | 8/29/2005 | | | |

| | | | |
|---|---|---|---|
| **Requisition By** | Wattana Pitaksaringcarn | **Signed By** | Paul Smith |
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

Furnish only the replacement glass for window 'RC'. This is the lower part of the window.

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|------------|-------------|-------------|
| 1 | 8500-M | Window glass for Window at Beers ES | | 1.00 | LS | $340.00 | $340.00 | New |

| | | | |
|---|---|---|---|
| **Items** | $340.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $8,469.00 |
| **Other Charges** | - | **This POCO** | $340.00 |
| **Total POCO** | $340.00 | **Revised PO** | $993,809.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

**52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)**

**252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)**

**52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)**
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

※ ORDER IS PLACED.

| | |
|---|---|
| Window Consultants, Inc. | JB Dalco Corporation |
| Signed: _Howard Corpenn_ | Signed: |
| By: Date: 8-15-05 | By: Date: |

## Purchase-Order-Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 8/12/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco** CE22-011-000
**Proj No.**

**Client** W912DR-04-C-0038
**Proj No.**

**FILE COPY**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No. 2302**

*TO: WAN 8.15-05*

| | | | |
|---|---|---|---|
| **Date** | 8/12/2005 | **Cost Status** | New |
| **Category** | | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description** Window materials

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |
| | Window Consultants, Inc. | | |
| | 7 Shadywoods Court | | |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 252-5564 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | — | **Revised Delivery Date** | |
| **Invoice Req** | | **Must be received NLT the 20th of the month** | |

| | | | |
|---|---|---|---|
| **Awarded Date** | | | |
| **Sent Date** | | **Requisition Date** | 8/12/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration** | | **Escalation Included** | No |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType... 8/12/2005

Contract Purchase Order Change Order                                 Page 1 of 2

| Date | | | | | | | | |
|------|--|--|--|--|--|--|--|--|
| Drafted Date | 8/12/2005 | | Unloading Included | | | | | No |
| Expected Date | 8/29/2005 | | | | | | | |

| Requisition By | Wattana Pitaksaringcam | Signed By | | Paul Smith |
|----------------|------------------------|-----------|--|-----------|
| | JB Dalco Corporation | | | JB Dalco Corporation |
| | PO Box 67 | | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | | Phone: (240) 568-0215 |

Furnish only the replacement glass for window 'RC'. This is the lower part of the window.

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|------------|-------------|-------------|
| 1 | 8500-M | Window glass for Window at Beers ES | | 1.00 | LS | $340.00 | $340.00 | New |

| Items | $340.00 | Original PO | $985,000.00 |
|-------|---------|-------------|-------------|
| Tax | - | Previous POCOs | $8,469.00 |
| Other Charges | - | This POCO | $340.00 |
| Total POCO | $340.00 | Revised PO | $993,809.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

.52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

✳ ·ORDER IS PLACED.

| Window Consultants, Inc. | JB Dalco Corporation |
|--------------------------|----------------------|
| Signed: *Howard Corpern* | Signed: *Paul Smith* |
| By: _____ Date: 8-15-05 | By: *CEAROVO* Date: 10-5-05 |

# *Window Consultants, Inc*

**(410) 252- 5564 SALES**

**SALES**  7 Shadywoods Ct. Owings Mills, MD 21117

(410) 561-2368 sales **FAX**

---

## ✳ <u>SUPPLY ONLY</u> PRODUCT PROPOSAL ✳

**To:**      J.B. Dalco                    **Attn:** Wan 240-568-0215 fx 9832

**Project:**  Beers Elem.                  **Date:** July 18, 2005

**SCOPE of WORK:**   Furnish only the replacement glass per **RFQ No. 8** dated 7/12/05 for
window Type 'RC'. This is the lower portion of the window.

**Product:**      **TRACO** thermal aluminum windows; TR-9000 double hung
**Glass:**        1" insulated tempered

Replacement price supply only...   $ 340.00  (installed by Dalco)
For installation by WCI, add...    $ 540.00

**●** **NOTE: Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is
valid only for orders placed into the production schedule within nine (9) weeks of this quote
date. Orders issued after this date cannot be accepted without factory re-pricing.**

**●✳ Approximate lead time is 2 - 3 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

Steve Downing, Pres.
**Howard Cooperman, RA - Project Coordinator**
*Window Consultants, Inc.*

# Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 8/19/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038



JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701        **POCO No.** 2303
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| | | | |
|---|---|---|---|
| **Date** | 8/19/2005 | **Cost Status** | New |
| **Category** | | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Window materials

**Contact (Company)**   Steve Downing
Window Consultants, Inc.
7 Shadywoods Court
Owings Mills, MD  21117
Phone: (410) 252-5564

**Ship To**   Jefferson Junior High School 801 7th Street SW, Washington, DC 20024

**F.O.B. Point**   Job Site
**Send Via**   Courier
**Terms of Payment**   Paid when Paid
**Delivery Req**   As described in this purchase order

**Invoice To**   9090 Junction Drive, Suite 6 (Mailing: Post Office Box 67) Annapolis Junction,  MD   20701

**Schedule Change**

**Invoice Req**   Must be received NLT the 20th of the month

**Revised Delivery Date**

| | | | |
|---|---|---|---|
| **Awarded Date** | 8/19/2005 | | |
| **Sent Date** | 8/19/2005 | **Requisition Date** | 8/19/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration** | | **Escalation Included** | No |

**Date**

| | |
|---|---|
| Drafted Date | 8/19/2005 | **Unloading Included** | | **No** |
| Expected Date | 9/6/2005 | | | |

| Requisition By | Wattana Pitaksaringcarn **Signed By** | Paul Smith |
|---|---|---|
| | JB Dalco Corporation | JB Dalco Corporation |
| | PO Box 67 | PO Box 67 |
| | Annapolis Junction, MD 20701- | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | Phone: (240) 568-0215 |

**Notes**    Provide new 1" insulated panels for Type M windows. The panels should locate on upper sashes for 5 windows.

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-M | New sashes to receive AC unit at Jefferson | | 1.00 | LS | $1,392.00 | $1,392.00 | New |

| | | | |
|---|---|---|---|
| Items | $1,392.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $8,809.00 |
| Other Charges | - | This POCO | $1,392.00 |
| Total POCO | $1,392.00 | Revised PO | $995,201.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation |
|---|---|
| Signed: Howard Coopers | Signed: |
| By:          Date: 8-22-05 | By:          Date: |

# Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 8/19/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701        **POCO No. 2303**
Phone: (240) 568-0215
Fax: (240) 568-9832

TOIWAN
8-22-05

| | | | |
|---|---|---|---|
| **Date** | 8/19/2005 | **Cost Status** | New |
| **Category** | | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |
| | | | |
| **Description** | Window materials | | |
| | | | |
| **Contact (Company)** | Steve Downing | **Ship To** | Jefferson Junior High School 801 |
| | Window Consultants, Inc. | | 7th Street SW, Washington, DC |
| | 7 Shadywoods Court | | 20024 |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 252-5564 | | |
| | | | |
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive, Suite 6 |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction, MD 20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | **Must be received NLT the 20th of the month** | |
| | | | |
| **Awarded Date** | 8/19/2005 | | |
| **Sent Date** | 8/19/2005 | **Requisition Date** | 8/19/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration** | | **Escalation Included** | No |

Purchase Order

| | | | |
|---|---|---|---|
| Date | | Unloading Included | No |
| Drafted Date 8/19/2005 | | | |
| Expected Date | 9/6/2005 | | |

| | | | |
|---|---|---|---|
| Requisition By | Waseem Pitaksaringcarn Signed By<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis Junction, MD 20701-<br>Phone: (240) 568-0215 | | Paul Smith<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis Junction, MD 20701<br>Phone: (240) 568-0215 |

**Notes** — Provide new 1" insulated panels for Type M windows. The panels should locate on upper section for 5 windows.

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | (121) Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-M | New sashes to receive AC unit @Jefferson | | 1.00 | LS | $1,392.00 | $1,392.00 | New |

| | | | |
|---|---|---|---|
| Items | $1,392.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $8,809.00 |
| Other Charges | - | This POCO | $1,392.00 |
| Total POCO | $1,392.00 | Revised PO | $995,201.00 |

All language of pricing, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contract/purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1999)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| | |
|---|---|
| Window Consultants, Inc. | JB Dalco Corporation |
| Signed: Howard Carpenter | Signed: Paul Smith |
| By:                Date: 8-22-05 | By:                Date: /   /05 |

08/05/2005 WED 16:17   [JOB NO. 5851]

*Window Consultants, Inc*

7 Shadywoods Ct. Owings Mills, MD 21117

**FILE COPY**

**(410) 252- 5564 SALES**

**(410) 561-2368 sales FAX**

## ✳ SPECIFIED - <u>SUPPLY ONLY</u>-PRODUCT PROPOSAL ✳

<u>**To:**</u>        J.B. Dalco                **<u>Attn</u>:** Wattana Pitaksaringcarn

<u>**Project**</u>**:** Jefferson Jr.            **<u>Date</u>:**  August 16, 2005
                                       (240) 568-0215/ 561-2368 fax

<u>**SCOPE of WORK**</u>**:** Furnish only **FIVE (5) Mapes** 1" insulated panels for Type M windows

**<u>Exclusions</u>:**  unloading; installation; lead/asbestos abatement; permits & licensing; storage containers; window shades; mock-ups; field testing; final glass cleaning; louvers; A/C brackets; security screens; sealants; thru-wall flashing; - or any item not specifically included above.

TOTAL SUPPLY ONLY PRICE ...$ 1,392.00 NOT INCLUDING SALES TAX
                  **(TERMS:1% 10 NET 30) JOINT PAY AGREEMENT**

💣✳  Reply to <u>RFQ No. 016</u> – Insulated Panels

💣✳  Lead time is 3 to 4 weeks

If you should have any questions, don't hesitate to call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Howard Cooperman, RA.
Steve Downing, Pres.
*Window Consultants, Inc.*

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 8/19/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco** CE22-011-000
**Proj No.**

**Client** W912DR-04-C-0038
**Proj No.** .

*(handwritten)* TOIWAN 8-22-05

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701          **POCO No.** 2304
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | | |
|---|---|---|---|
| **Date** | 8/19/2005 | **Cost Status** | New |
| **Category** | | **POCO For** | **Materials** |
| **Primary** | 8500-M | **PO No.** | CE22-011-000-201 |
| **Budget Code** | | | |

**Description**   Window materials

| | | | |
|---|---|---|---|
| **Contact** | Steve Downing | **Ship To** | Jefferson Junior High School 801 |
| **(Company)** | Window Consultants, | | 7th Street SW, Washington, DC |
| | Inc. | | 20024 |
| | 7 Shadywoods Court | | |
| | Owings | | |
| | Mills, MD 21117 | | |
| | Phone: (410) 252-5564 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of** | Paid when Paid | | Annapolis Junction, MD 20701 |
| **Payment** | | | |
| **Delivery Req** | As described in this | | |
| | purchase order | | |
| | | **Revised Delivery Date** | — |
| **Schedule** | | | |
| **Change** | | | |
| **Invoice Req** | | · Must be received NLT the | |
| | | 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded** | 8/19/2005 | | |
| **Date** | | | |
| **Sent Date** | 8/19/2005 | **Requisition Date** | 8/19/2005 |
| **Returned** | | **Bid per Plans/Specs** | Yes |
| **Data** | | | |
| **Executed** | | **Sales Tax Included** | — No |
| **Date** | | | |
| **Expiration** | | **Escalation Included** | No |

| Date | | | | |
|---|---|---|---|---|
| Drafted Date | 8/19/2005 | **Unloading Included** | | No |
| Expected Date | 9/6/2005 | | | |

| Requisition By | Wattana Pitaksaringcam | **Signed By** | Paul Smith |
|---|---|---|---|
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

**Notes**     New glasses for Type L window for lower sash.

## Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-M | Window glass for Window at Jefferson JHS | | 1.00 | LS | $340.00 | $340.00 | New |

| | | | |
|---|---|---|---|
| Items | $340.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $10,201.00 |
| Other Charges | - | This POCO | $340.00 |
| Total POCO | $340.00 | Revised PO | $995,541.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation |
|---|---|
| Signed: *Howard Carpem* | Signed: |
| By:     Date: 8-22-05 | By:     Date: |

# Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 View Date 8/19/2005
(a) Sole Source, Construction—
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038



JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No.** 2304

| | | | | |
|---|---|---|---|---|
| **Date** | 8/19/2005 | **Cost Status** | | New Materials |
| **Category** | | **POCO For PO No.** | | CE22-011-000-201 |
| **Primary Budget Code** | 8500-M | | | |
| **Description** | Window materials | | | |

| | | | | |
|---|---|---|---|---|
| **Contact (Company)** | Steve Downing<br>Window Consultants, Inc.<br>7 Shadywoods Court<br>Owings Mills, MD 21117<br>Phone: (410) 252-5564 | **Ship To** | | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| **F.O.B. Point** | Job Site | **Invoice To** | | 9090 Junction Drive, Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | Courier | | | |
| **Terms of Payment** | Paid when Paid | | | |
| **Delivery Req** | As described in this purchase order | | | |
| **Schedule Change** | | **Revised Delivery Date** | | |
| **Invoice Req** | | Must be received NLT the 20th of the month | | |
| **Awarded Date** | 8/19/2005 | | | |
| **Sent Date** | 8/19/2005 | **Requisition Date** | | 8/19/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | | Yes |
| **Executed Date** | | **Sales Tax Included** | | No |
| **Expiration** | | **Escalation Included** | | No |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType... 8/19/2005

**Date**
Drafted Date: 8/19/2005          Unloading Included                              No
Expected          9/6/2005
Date

**Requisition By**        Wattana Pitaksaringcam  **Signed By**        Paul Smith
                          JB Dalco Corporation                          JB Dalco Corporation
                          PO Box 67                                     PO Box 67
                          Annapolis                                     Annapolis Junction, MD  20701
                          Junction, MD. 20701                           Phone: (240) 568-0215
                          Phone: (240) 568-0215

**Notes**        New glasses for Type L window for lower sash.

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|------------|-------------|-------------|
| 1 | 8500-M | Window glass for Window at Jefferson JHS | | 1.00 | LS | $340.00 | $340.00 | New |

| | | | | |
|---|---|---|---|---|
| Items | $340.00 | Original PO | | $985,000.00 |
| Tax | - | Previous POCOs | | $10,201.00 |
| Other Charges | - | This POCO | | $340.00 |
| Total POCO | $340.00 | Revised PO | | $995,541.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation |
|---|---|
| Signed: *Howard Coupen* | Signed: *Paul Smith* |
| By:               Date: 8-22-05 | By: *Paul Dalco*   Date: 8-25-05 |

# *Window Consultants, Inc*

**(410) 252- 5564 SALES**

**SALES** 7 Shadywoods Ct. Owings Mills, MD 21117

(410) 561-2368 sales **FAX**

---

## ✳ <u>SUPPLY ONLY</u> PRODUCT PROPOSAL ✳

**<u>To:</u>**      J.B. Dalco          **<u>Attn:</u>** Wan 240-568-0215 fx 9832

**<u>Project:</u>**  Jefferson Jr.        **<u>Date:</u>**  July 15, 2005

**<u>SCOPE of WORK:</u>**   Furnish only the replacement glass per **RFQ No. 7** dated 7/8/05 for window
                  Type 'L'. This is the lower portion of the window.

**Product:**      **TRACO** thermal aluminum windows; TR-9400 double hung
**Glass:**        1" insulated tempered

Replacement price supply only...    $ 340.00   (installed by Dalco)
For installation by WCI, add...    $ 540.00

💣✳**NOTE:** Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is
valid only for orders placed into the production schedule within nine (9) weeks of this quote
date. Orders issued after this date cannot be accepted without factory re-pricing.

💣✳ **Approximate lead time is 2 - 3 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Steve Downing, Pres.
**Howard Cooperman, RA - Project Coordinator**
*Window Consultants, Inc.*

Purchase Order Change Order    Page 1 of 1

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 8/26/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco Proj No.**    CE22-011-000

**Client Proj No.**    W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701    **POCO No.** 2305
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | | |
|---|---|---|---|
| **Date** | 8/26/2005 | **Cost Status** | New |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**    Window materials

| **Contact (Company)** | Steve Downing | **Ship To** | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
|---|---|---|---|
| | Window Consultants, Inc. | | |
| | 7 Shadywoods Court | | |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 252-5564 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | 8/26/2005 | | |
| **Sent Date** | 8/26/2005 | **Requisition Date** | 8/26/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration** | | **Escalation Included** | No |

## Purchase Order Change Order

| | | | |
|---|---|---|---|
| Date | | | |
| Drafted Date | 8/26/2005 | Unloading Included | No |
| Expected Date | 9/19/2005 | | |

| | | | |
|---|---|---|---|
| Requisition By | Wattana Pitaksaringcarn | Signed By | Paul Smith |
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-M | New Glasses for Type C window at Jefferson | | 1.00 | EA | $729.00 | $729.00 | New |

| | | | |
|---|---|---|---|
| Items | $729.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $10,541.00 |
| Other Charges | - | This POCO | $729.00 |
| Total POCO | $729.00 | Revised PO | $996,270.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| | |
|---|---|
| Window Consultants, Inc. | JB Dalco Corporation |
| Signed: _Howard Cropen_ | Signed: |
| By:              Date: 8-26-05 | By:              Date: |

Purchase Order Change Order

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 View Date 8/26/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public
Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No. 2305**

_(handwritten) TO: WON 8-26-05_

FILE COPY

| | | | |
|---|---|---|---|
| **Date** | 8/26/2005 | **Cost Status** | New |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Window materials

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| | Window Consultants, Inc. | | |
| | 7 Shadywoods Court | | |
| | Owings Mills, MD  21117 | | |
| | Phone: (410) 252-5564 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive, Suite 6 (Mailing: Post Office Box 67) Annapolis Junction,  MD  20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | 8/26/2005 | | |
| **Sent Date** | 8/26/2005 | **Requisition Date** | 8/26/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration** | | **Escalation Included** | No |

Purchase Order Change Order

| Date | | | | | |
|---|---|---|---|---|---|
| **Drafted Date** | 8/26/2005 | | Unloading Included | | No |
| **Expected Date** | 9/19/2005 | | | | |

| **Requisition By** | Wattana Pitaksaringcam **Signed By** | Paul Smith |
|---|---|---|
| | JB Dalco Corporation | JB Dalco Corporation |
| | PO Box 67 | PO Box 67 |
| | Annapolis Junction, MD 20701 | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | Phone: (240) 568-0215 |

## Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-M | New Glasses for Type C window at Jefferson | | 1.00 | EA | $729.00 | $729.00 | New |

| | | | |
|---|---|---|---|
| **Items** | $729.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $10,541.00 |
| **Other Charges** | - | **This POCO** | $729.00 |
| **Total POCO** | $729.00 | **Revised PO** | $996,270.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2081)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation |
|---|---|
| Signed: *Howard Cooper* | Signed: *Paul Smith* |
| By:          Date: 8-26-05 | By: *Paul Smith* Date: 8·26·05 |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType...    8/26/2005

08/26/2005 FRI 9:26    [JOB NO. 5656]    ☑002

# Window Consultants, Inc

7 Shadywoods Ct. Owings Mills, MD 21117

**(410) 252- 5564 SALES**

(410) 561-2368 sales **FAX**

## ✳ SPECIFIED - <u>SUPPLY ONLY</u>-PRODUCT PROPOSAL ✳

**<u>To</u>:**      J.B. Dalco

**<u>Project</u>:**  Jefferson Jr.

**<u>Attn</u>:** Wattana Pitaksaringcarn

**<u>Date</u>:**  August 24, 2005

(240) 568-0215/ 561-2368 fax

<u>SCOPE of WORK:</u> Furnish only **ONE (1) Window Type C Replacement Glass w/ Muntins**

<u>**Exclusions:**</u> unloading; installation; lead/asbestos abatement; permits & licensing; storage containers; window shades; mock-ups; field testing; final glass cleaning; louvers; A/C brackets; security screens; sealants; thru-wall flashing; - or any item not specifically included above.

TOTAL SUPPLY ONLY PRICE ...$ 729.00 NOT INCLUDING SALES TAX
**(TERMS:1% 10 NET 30) JOINT PAY AGREEMENT**

☙✳ Reply to <u>RFQ No. 018</u>  dated 8/15/05

☙✳ Lead time is 2 to 3 weeks

If you should have any questions, don't hesitate to call us @ **(410) 252-5564**

Best Regards,

Howard Cooperman, RA.
Steve Downing, Pres.
*Window Consultants, Inc.*



**Purchase Order Change Order**

**Project** [CE22-011-000] - Firm-Fixed Price, 8    **View Date** 9/9/2005
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**Dalco**   CE22-011-000
**Proj No.**
**Client**   W912DR-04-C-0038
**Proj No.**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701     **POCO No. 2306**
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | |
|---|---|---|
| **Date** | 8/29/2005 | |
| **Category** | Approved | **Cost Status** | | Approved |
| **Primary** | 8500-S | **POCO For** | | Equipment |
| **Budget Code** | | **PO No.** | | CE22-011-000-201 |

**Description**   Lift Rental.

**Contact
(Company)**    Howard Cooperman    **Ship To**    Jefferson Junior High School 801
7th Street SW, Washington, DC
Window Consultants,    20024
Inc.

7 Shadywoods Court

Owings
Mills, MD 21117

Phone: (443) 394-6625

**F.O.B. Point**   Job Site     **Invoice To**    9090 Junction Drive, Suite 6
**Send Via**   Courier     (Mailing: Post Office Box 67)
**Terms of**   Paid when Paid     Annapolis Junction, MD 20701
**Payment**
**Delivery Req**   As described in this
purchase order

**Schedule**
**Change**              **Revised Delivery Date**

**Invoice Req**              Must be received NLT the
20th of the month

**Awarded
Date**
**Sent Date**   9/9/2005      **Requisition Date**
**Returned**            **Bid per Plans/Specs**      No
**Date**
**Executed**           **Sales Tax Included**      No
**Date**
**Expiration**         **Escalation Included**      No
**Date**

## Purchase Order Change Order

| | | | |
|---|---|---|---|
| **Drafted Date** | 8/29/2005 | **Unloading Included** | No |
| **Expected Date** | | | |

| | | | |
|---|---|---|---|
| **Requisition By** | Wattana Pitaksaringcarn **Signed By** | | Paul Smith |
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-S | Lift Rental | | 1.00 | LS | $1,000.00 | $1,000.00 | Approved |

| | | | |
|---|---|---|---|
| Items | $1,000.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $11,270.00 |
| Other Charges | - | This POCO | $1,000.00 |
| Total POCO | $1,000.00 | Revised PO | $997,270.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: _Howard Cooper_ | Signed: | Signed: |
| By: | By: | By: |
| Date: 9-9-05 | Date: | Date: |

## Purchase Order Change Order

**Project** [CE22-011-000] Plan Fixed Price, 8 **View Date** 9/9/2005
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**Dalco** CE22-011-000
**Proj No.**

**Client** W912DR-04-C-0011
**Proj No.**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701        **POCO No.** 2306
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | | | |
|---|---|---|---|---|
| **Date** | 8/29/2005 | **Cost Status** | | Approved |
| **Category** | Approved | **POCO For** | | Equipment |
| **Primary** | 8500-S | **PO No.** | | CE22-011-000-201 |
| **Budget Code** | | | | |

**Description** Lift Rental.

**Contact** Howard Cooperman   **Ship To**        Jefferson Junior High School 801
**(Company)** Window Consultants,                7th Street SW, Washington, DC
Inc.                                             20024

7 Shadywoods Court

Owings
Mills, MD  21117

Phone: (443) 394-6625

**F.O.B. Point** Job Site        **Invoice To**        9090 Junction Drive. Suite 6
**Send Via** Courier                                (Mailing: Post Office Box 67)
**Terms of** Paid when Paid                         Annapolis Junction,  MD   20701
**Payment**
**Delivery Req** As described in this
purchase order

**Schedule**                     **Revised Delivery Date**
**Change**
**Invoice Req**                  Must be received March 1-
20th of the month.

**Awarded**
**Date**
**Sent Date** 9/9/2005          **Requisition Date**
**Returned**                    **Bid per Plans/Specs**                     No
**Date**
**Executed**                    **Sales Tax Included**                      No
**Date**
**Expiration**                  **Escalation Included**                     No
**Date**

Purchase Order Change Order

**Drafted Date** 8/29/2005
**Expected
Date**

Bonding Included

| Requisition By | Wattana Pitaksaringcarn | Signed By | | Paul Smith |
|---|---|---|---|---|
| | JB Dalco Corporation | | | JB Dalco Corporation |
| | PO Box 67 | | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | | Phone: (240) 568-0215 |

## Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-S | Lift Rental | | 1.00 | LS | $1,000.00 | $1,000.00 | Approved |

| Items | $1,000.00 | Original PO | $985,000.00 |
|---|---|---|---|
| Tax | | Previous POCOs | $11,270.00 |
| Other Charges | | This POCO | $1,000.00 |
| Total POCO | $1,000.00 | Revised PO | $997,270.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed products (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Cooper* | Signed: | Signed: *Paul Smith* |
| By: | By: | By: President |
| Date: 9-9-05 | Date: | Date: 10-5-05 |

10/05/2005    [ JOB NO. 5851 ]

# *Window Consultants, Inc.*

**7 Shadywoods Ct.  Owings Mills, MD. 21117**
**(410) 252-5564 Phone          (410) 561-2368 Fax**

## * CHANGE ORDER REQUEST *

<u>**To:**</u>    **J.B. Dalco**               <u>**Attn**</u>**:  Wattana Pitaksaringcarn**
<u>**Project**</u>**:  Jefferson Jr.**
<u>**Date:**</u>    August 25, 2005

Per your agreement, we submit the following:

<u>**SCOPE of WORK:**</u>

**Paying a portion of the 60 ft. lift provided by Window Consultants, Inc. which after arriving on the job could not be used by WCI due to the new floor work in the Gymnasium. Instead, the lift has been used by workers on the job to caulk the installed windows, etc.**

## TOTAL COST .....      $ 1,000.00

| PER AGREEMENT AS STATED ON TRANSMITTAL CE22-011-000-00402 |
| --- |

**Please issue the proper Change Order at your convenience. Thank you!!**

If you should have any questions, please call us @ **(410) 252-5564.**

Best Regards,

*Howard Cooperman*

Howard Cooperman, RA
Steve Downing, Pres.
*Window Consultants, Inc.*



**CORPORATION**

## Purchase Order Change Order

| | |
|---|---|
| **Project** | [CE22-011-000] - Firm-Fixed Price, 8 **View Date** 9/19/2005 |
| | (a) Sole Source, Construction |
| | Contract for Window Replacement @ |
| | Jefferson Junior HS and Beers |
| | Elementary School, DC Public |
| | Schools |
| **Dalco Proj No.** | CE22-011-000 |
| **Client Proj No.** | W912DR-04-C-0038 |

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701          **POCO No.** 2307
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| Date | 9/19/2005 | **Cost Status** | Approved |
| Category | Approved | **POCO For** | Materials |
| Primary Budget Code | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**  Window materials

| **Contact (Company)** | Steve Downing | **Ship To** | Jefferson Junior High School 801 |
| | Window Consultants, Inc. | | 7th Street SW, Washington, DC |
| | 7 Shadywoods Court | | 20024 |
| | Owings Mills, MD  21117 | | |
| | Phone: (410) 252-5564 | | |

| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction,  MD    20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| **Awarded Date** | 9/19/2005 | | |
| **Sent Date** | 9/19/2005 | **Requisition Date** | 9/19/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration** | | **Escalation Included** | No |

## Purchase Order Change Order

| Date | | | | |
|---|---|---|---|---|
| Drafted Date | 9/19/2005 | **Unloading Included** | | No |
| Expected Date | 10/7/2005 | | | |

**Requisition By**
Wattana Pitaksaringcarn **Signed By**
JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215

Paul Smith
JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | | Jefferson-Glass for Type K window | | 1.00 | LS | $400.00 | $400.00 | Approved |

| | | | |
|---|---|---|---|
| Items | $400.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $12,270.00 |
| Other Charges | - | This POCO | $400.00 |
| Total POCO | $400.00 | Revised PO | $997,670.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Coppsen* | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-4-05 | Date: | Date: |



**JB Dalco Corporation**
**CORPORATION**

| | Purchase Order/Change Order | |
|---|---|---|
| Project | [CE22-011-000] Firm Fixed Price, B-View Date 9/19/2005 (a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School DC Public Schools | |
| Dalco Proj No. | CE22-011-000 | |
| Client Proj No. | W912DR-04-C-0018 | |

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No.** 2307

| | | | |
|---|---|---|---|
| Date | 9/19/2005 | **Cost Status** | Approved |
| Category | Approved | **POCO For** | Materials |
| Primary Budget Code | B500-M | **PO No.** | CE22-011-000-201 |
| Description | Window materials | | |
| Contact (Company) | Steve Downing Window Consultants, Inc. 7 Shadywoods Court Owings Mills, MD 21117 Phone: (410) 252-5564 | **Ship To** | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| F.O.B. Point | Job Site | **Invoice To** | 1090 Junction Drive. Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| Ship Via | Courier | | |
| Terms of Payment | Paid when Paid | | |
| Delivery Req | As described in this purchase order | | |
| Schedule Change | | **Revised Delivery Date** | |
| Invoice Req | | Must be received NLT 20th of the month | |
| Awarded Date | 9/19/2005 | | |
| Sent Date | 9/19/2005 | **Requisition Date** | 9/19/2005 |
| Confirmed Date | | **Bid per Plans/Specs** | Yes |
| Executed Date | | **Sales Tax Included** | No |
| Expiration | | **Escalation Included** | No |

Purchase Order Change Order

**Date**
Drafted Date 9/19/2005
Expected 10/7/2005
Date

Unloading Included

| Requisition By | Wattana Pitaksaringcarn | | Peul Smith |
|---|---|---|---|
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis | | Annapolis Junction, MD 20701 |
| | Junction, MD 20701 | | Phone: (240) 568-0215 |
| | Phone: (240) 568-0215 | | |

## Items

| No. | Budget Code | Product Name | Product No. | Qty U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|
| 1 | | Jefferson-Glass for TyreK window | | 1.00 LS | $400.00 | $400.00 | Approved |

| Items | $400.00 | Original PO | $985,000.00 |
|---|---|---|---|
| Tax | | Previous POCOs | $12,270.00 |
| Other Charges | | This POCO | $400.00 |
| Total POCO | $400.00 | Revised PO | $997,670.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed products (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to enter as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-4-05 | Date: | Date: |

[ JOB NO. 5840 ]

# Window Consultants, Inc

**(410) 252- 5564 SALES**

**(410) 561-2368 sales FAX**

**SALES** 7 Shadywoods Ct. Owings Mills, MD 21117

---

## ✳ <u>SUPPLY ONLY</u> PRODUCT  PROPOSAL ✳

**<u>To:</u>**  J.B. Dalco

**<u>Project:</u>**  Jefferson Jr.

**<u>Attn:</u>** Wan 240-568-0215 fx 9832

**<u>Date:</u>** September 19, 2005

**<u>SCOPE of WORK:</u>**  Furnish only the replacement glass per **RFQ No. 028** dated 9/19/05 for window Type 'K'. This is the upper portion of the window.

**Product:**  **TRACO** thermal aluminum windows; TR-9400 double hung

**Glass:**  1" insulated tempered

Replacement price supply only...   **$ 400.00**  (installed by Dalco)

💣✳ **NOTE**: Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is valid only for orders placed into the production schedule within nine (9) weeks of this quote date. Orders issued after this date cannot be accepted without factory re-pricing.

💣✳ **Approximate lead time is 2 - 3 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

*Howard Cooper*

Steve Downing, Pres.

**Howard Cooperman, RA - Project Coordinator**

*Window Consultants, Inc.*



CORPORATION



## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8   **View Date** 10/4/2005
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**Dalco** CE22-011-000
**Proj No.**

**Client** W912DR-04-C-0038
**Proj No.**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701           **POCO No.** 2308
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | | |
|---|---|---|---|
| **Date** | 9/22/2005 | **Cost Status** | Approved |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description** Window materials

**Contact (Company)** Steve Downing            **Ship To**     Beers Elementary School 3600
Window Consultants,                              Alabama Ave. SE, Washington, DC
Inc.                                             20020
8 'G' Music Fair RD. -
Rear
Owings Mills, MD 21117
Phone: (410) 654-0019

**F.O.B. Point** Job Site                **Invoice To**   9090 Junction Drive. Suite 6
**Send Via** Courier                                      (Mailing: Post Office Box 67)
**Terms of Payment** Paid when Paid                       Annapolis Junction, MD 20701
**Delivery Req** As described in this
purchase order

**Schedule Change**                       **Revised Delivery Date**

**Invoice Req**                           Must be received NLT the
20th of the month

| | | | |
|---|---|---|---|
| **Awarded Date** | 9/22/2005 | | |
| **Sent Date** | 9/22/2005 | **Requisition Date** | 9/22/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 9/22/2005 | **Unloading Included** | No |

## Purchase Order Change Order

**Expected Date** 10/13/2005

| Requisition By | Wattana Pitaksaringcarn | **Signed By** | Paul Smith |
|---|---|---|---|
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | | Beers ES-Obscure Glass for Principal Bathroom | | 1.00 | LS | $779.00 | $779.00 | Approved |

| | | | |
|---|---|---|---|
| Items | $779.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $12,670.00 |
| Other Charges | - | This POCO | $779.00 |
| Total POCO | $779.00 | Revised PO | **$998,449.00** |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Cooper* | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-5-05 | Date: | Date: |



JB DALCO CORPORATION

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price; a)
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**PO Date** 10/4/2005

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No.** 2308

| | | | |
|---|---|---|---|
| **Date** | 9/22/2005 | **Cost Status** | **Approved** |
| **Category** | Subcontract | **POCO For** | **Materials** |
| **Primary Budget Code** | 3500.21 | **PO No.** | CE22-011-000-001 |

**Description** Window materials

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Beers Elementary School 3600 |
| | Window Consultants, Inc. | | Alabama Ave - SE - Washington, DC |
| | | | 20020 |
| | 3 n Jostens Fair RD. - Reisterstown | | |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 654-0019 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Destination | **Invoice To** | 9090 Junction Drive Suite 6 |
| **Send Via** | Ground | | (Mailing - PO Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction MD 20701 |
| **Delivery Req)** | As described in this purchase order | | |

| | | |
|---|---|---|
| **Schedule Change** | **Revised Delivery Date** | |
| **Invoice Req)** | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | 9/22/2005 | | |
| **Sent Date** | 9/22/2005 | **Requisition Date** | 9/22/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 9/22/2005 | **Unloading Included** | No |

10/05/2005 WED  7:19  (JOB NO. 5847)  ☐002

Purchase order Change Order

Expected Date 10/13/2005

| Requisition By | Wattana Pitaksaringcam | **Signed By** | Paul Smith |
|---|---|---|---|
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD 20701 | | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

Items

| Item No. | Budget Code | Product Name | Product No. | Qty/ UOM | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|
| 1 | | Beers ES-Obscure Glass for Principal Bathroom | | 1.00 ES | $779.00 | $779.00 | Approved |

| | | | | |
|---|---|---|---|---|
| Items | $779.00 | Original PO | | $985,000.00 |
| Tax | | Previous POCO | | $12,670.00 |
| Other Charges | - | This POCO | | $779.00 |
| Total POCO | $779.00 | Revised PO | | $998,449.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

52.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
In the event the Purchaser is unable to accept delivery as of the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Printed: Howard Cooper | Signed: | Signed: Paul Smith |
| By: | By: | By: PRESIDENT |
| Date: 10-5-05 | Date: | Date: 10-5-05 |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType=10...   10/4/2005

# Window Consultants, Inc

7 Shadywoods Ct. Owings Mills, MD 21117

**(410) 252- 5564 SALES**

(410) 561-2368 sales **FAX**

## ✳ <u>SUPPLY ONLY</u>-PRODUCT PROPOSAL ✳

<u>**To:**</u>        J.B. Dalco

<u>**Project**</u>:  Beers Elem.

<u>**Attn**</u>: Wattana Pitaksaringcarn

<u>**Date**</u>:   September 20, 2005
        (240) 568-0215/ 561-2368 fax

<u>SCOPE of WORK:</u> Furnish only:
        3 pieces Obscure insul glass only for 'B1P2' window

<u>**Exclusions:**</u>  unloading; installation; lead/asbestos abatement; permits & licensing; storage containers; window shades; mock-ups; field testing; final glass cleaning; louvers; A/C brackets; security screens; sealants; thru-wall flashing; - or any item not specifically included above.

TOTAL SUPPLY ONLY PRICE ...$ 779.00 NOT INCLUDING SALES TAX
                **(TERMS:1% 10 NET 30) JOINT PAY AGREEMENT**

    ●✳  Reply to <u>RFQ No. 020</u> – 'B1P2' Window Sash

    ●✳  Lead time is 3 to 4 weeks

If you should have any questions, don't hesitate to call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Howard Cooperman, RA.
Steve Downing, Pres.
*Window Consultants, Inc.*





CORPORATION

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8     **View Date** 10/4/2005
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**Dalco**     CE22-011-000
**Proj No.**

**Client**     W912DR-04-C-0038
**Proj No.**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701          **POCO No.** 2309
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | | |
|---|---|---|---|
| **Date** | 9/22/2005 | **Cost Status** | Approved |
| **Category** | Approved | **POCO For** | |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |
| | | | |
| **Description** | Window materials | | |

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| | Window Consultants, Inc. | | |
| | 8 'G' Music Fair RD. - Rear | | |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 654-0019 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction,  MD   20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | 9/22/2005 | | |
| **Sent Date** | | **Requisition Date** | |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 9/22/2005 | **Unloading Included** | No |

Purchase Order Change Order                                        Page 2 of 2

**Expected Date** 10/13/2005

**Requisition By** Wattana Pitaksaringcarn   **Signed By**          Paul Smith
                   JB Dalco Corporation                            JB Dalco Corporation
                   PO Box 67                                       PO Box 67
                   Annapolis                                       Annapolis Junction, MD  20701
                   Junction, MD  20701                             Phone: (240) 568-0215
                   Phone: (240) 568-0215

SIX (6) Mapes 1" Insulated panels as follows:
2 ea for Type E window upper sash
1 ea for Type OO window upper sash
2 ea for Type K window upper sash
1 ea for Type L window upper sash

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|------------|-------------|-------------|
| 1 | | New 1" Insulated panels for windows at Jefferson JHS | | 1.00 | LS | $2,729.00 | $2,729.00 | Approved |

| | | | |
|---|---|---|---|
| **Items** | $2,729.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $13,449.00 |
| **Other Charges** | - | **This POCO** | $2,729.00 |
| **Total POCO** | $2,729.00 | **Revised PO** | $1,001,178.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | ' JB Dalco Corporation |
|---|---|---|
| Signed: Howard Cooper | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-05-05 | Date: | Date: |



**JB DALCO CORPORATION**

| | Purchase Order Change Order |
|---|---|

**Project** [CE22-011-000] - Firm-Fixed Price, (a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools

View Date 10/4/2005

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

POCO No. 2309

| | | | |
|---|---|---|---|
| **Date** | | **Cost Status** | Approved |
| **Category** | | **POCO For** | |
| **Primary Budget Code** | | **PO No.** | CE22-011-000-201 |
| **Description** | | | |
| **Contact (Company)** | | **Ship To** | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| **F.O.B. Point** | | **Invoice To** | 9090 Junction Drive, Suite 5 (Mailing: PO Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | | | |
| **Terms of Payment** | | | |
| **Delivery Req** | | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |
| **Awarded Date** | | | |
| **Sent Date** | | **Requisition Date** | |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | | **Unloading Included** | No |

Change Order                                                                    Page 2 of 2

Date 10/13/2005

Requisition By  Wattana Pitaksaringcam   Signed By         Paul Smith
                JB Dalco Corporation                       JB Dalco Corporation
                PO Box 67                                  PO Box 67
                Annapolis                                  Annapolis Junction, MD  20701
                Junction, MD  20701                        Phone: (240) 568-0215
                Phone: (240) 568-0215

Six (6) Tapes 1" insulated panels as follows:
2 (2) of Type E window upper sash
1 (3) of Type OO window upper sash
2 (2) of Type K window upper sash
1 (3) of Type L window upper sash

| Item No. | Budget Code | Product Name | Product No. | Qty | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|
| | | New 1" insulated panels for windows at Jefferson JHS | | 1.00 | 2,729.00 | $2,729.00 | Approved |

| | | | |
|---|---|---|---|
| Items | $2,729.00 | Original PO | $985,000.00 |
| Tax | | Previous POCO(s) | $13,449.00 |
| Other Charges | | This POCO | $2,729.00 |
| Total POCO | $2,729.00 | Revised PO | $1,001,178.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52 209-1 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

52 209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52 232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
In the event the Purchaser is unable to accept delivery as per the job programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored on site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: Howard Cooper | Signed: | Signed: Paul Smith |
| By: | By: | By: PRESIDENT |
| Date: 10-05-05 | Date: | Date: 10-5-05 |

10/05/2005  WED  7:27   [ JOB NO. 5818 ]   @003

# *Window Consultants, Inc*

7 Shadywoods Ct.  Owings Mills, MD 21117

**(410) 252- 5564 SALES**

**(410) 561-2368 sales FAX**

## ✳ SPECIFIED - <u>SUPPLY ONLY</u>-PRODUCT PROPOSAL ✳

**<u>To</u>:**     J.B. Dalco

**<u>Project</u>:**  Jefferson Jr.

**<u>Attn</u>:** Wattana Pitaksaringcarn

**<u>Date</u>:**  September 7, 2005
      (240) 568-0215/ 561-2368 fax

**<u>SCOPE of WORK</u>:** Furnish only **SIX (6) Mapes** 1" insulated panels as follows:

      2 ea. for Type E window upper sash
      1 ea for Type OO window upper sash
      2 ea for Type K window upper sash
      1 ea for Type L window upper sash

**<u>Exclusions</u>:**  unloading; installation; lead/asbestos abatement; permits & licensing; storage containers; window shades; mock-ups; field testing; final glass cleaning; louvers; A/C brackets; security screens; sealants; thru-wall flashing; - or any item not specifically included above.

TOTAL SUPPLY ONLY PRICE ...$ 2,729.00 NOT INCLUDING SALES TAX
      **(TERMS:1% 10 NET 30) JOINT PAY AGREEMENT**

      ●✳ Reply to <u>RFQ No. 019</u> – Insulated Panels

      ●✳ Lead time is 3 to 4 weeks

If you should have any questions, don't hesitate to call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Howard Cooperman, RA.
Steve Downing, Pres.
*Window Consultants, Inc.*

| | **Purchase Order Change Order** | | |
|---|---|---|---|



CORPORATION



**Project** [CE22-011-000] - Firm-Fixed Price, 8    **View Date** 10/4/2005
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**Dalco**   CE22-011-000
**Proj No.**

**Client**   W912DR-04-C-0038
**Proj No.**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701     **POCO No.** 2310
Phone: (240) 568-0215
Fax: (240) 568-9832

| **Date** | 9/22/2005 | **Cost Status** | Approved |
|---|---|---|---|
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Window materials

| **Contact (Company)** | Steve Downing | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |
|---|---|---|---|
| | Window Consultants, Inc. | | |
| | 8 'G' Music Fair RD. - Rear | | |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 654-0019 | | |

| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
|---|---|---|---|
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when paid | | Annapolis Junction, MD 20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** 9/22/2005 | | | |
| **Sent Date** | 9/22/2005 | **Requisition Date** | 9/22/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 9/22/2005 | **Unloading Included** | No |

Purchase Order Change Order                                                    Page 2 of 2

**Expected Date** 10/13/2005

| Requisition By | Wattana Pitaksaringcarn **Signed By** | Paul Smith |
|---|---|---|
| | JB Dalco Corporation | JB Dalco Corporation |
| | PO Box 67 | PO Box 67 |
| | Annapolis Junction, MD 20701 | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | Phone: (240) 568-0215 |

Furnish only for the following materials at Beers ES:

One (1) upper sash with Obscure insulated glass for Type T window.
One (1) lower sash with Obscure insulated glass for Type T window.

## Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | | Beers-Obscure Glass for Type T window | | 1.00 | LS | $1,443.00 | $1,443.00 | Approved |

| | | | |
|---|---|---|---|
| **Items** | $1,443.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $16,178.00 |
| **Other Charges** | - | **This POCO** | $1,443.00 |
| **Total POCO** | $1,443.00 | **Revised PO** | $1,002,621.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Cropem* | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-05-05 | Date: | Date: |



**CORPORATION**

*Re-Fix*

## Purchase Order Change Order

Project [CE22-011-000] – Firm-Fixed Price, B   View Date 10/4/2005
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools
CE22-011-000

Dalco
Proj No.  —

Client  W912DR-04-C-0038
Proj No.

Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone (240) 568-0215
Fax (240) 568-9832          POCO No. 1510

| | | |
|---|---|---|
| Date | 9/22/2005 | **Cost Status** Approved |
| Category | Approved | **PCO For** Materials |
| Primary Budget Code | 8500-M | **PO No.** CE22-011-000-201 |

**Description** Window materials

**Contact (Company)**
Steve Downing
Window Contractors Inc.
8 'G' Music Fair Rd
Rear
Owings Mills, MD 21117
Phone: (410) 555-1055

**Ship To**
Beers Elementary School 3600
Alabama Ave. SE, Washington, DC
20020

| | | |
|---|---|---|
| F.O.B. Point | Job Site | **Invoice To** 9090 Junction Drive, Suite 5 |
| Send Via | Courier | (Mailing: Post Office Box 672) |
| Terms of Payment | Paid when paid | Annapolis Junction, MD 20701 |
| Delivery Req | As described in this purchase order | |

**Schedule Change**
**Revised Delivery Date**

**Invoice Req** Must be received NLT the 20th of the month

| | | |
|---|---|---|
| Awarded Date | 9/22/2005 | |
| Sent Date | 9/22/2005 | **Requisition Date** 9/22/2005 |
| Returned Date | | **Bid per Plans/Specs** YES |
| Executed Date | | **Sales Tax Included** NO |
| Expiration Date | | **Escalation Included** NO |
| Drafted Date | 9/22/2005 | **Unloading Included** NO |

Purchase Order Purchase Order

Expiration Date: 02/28/2005

Requisition By    Jvana Pitaksaringcarn    **Signed By**

JB Dalco Corporation
PO Box 67
Annapolis
Junction, MD 20701
Phone: (240) 568-0215

Paul Smith
JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215

Furnish only the following materials at Beers ES:

One (1) Upper Sash with Obscure Insulated glass for Type T window.
One (1) Lower Sash with Obscure Insulated glass for Type T window.

## Items

| No. | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|--------------|-------------|-----|--------|-----------|-------------|-------------|
| 1 | Glass-Obscure Glass for Type T window | | 1.00 | LS | $1,443.00 | $1,443.00 | Approved |

| | | | | |
|---|---|---|---|---|
| Items | $1,443.00 | Original PO | | $985,000.00 |
| Tax | - | Previous POCOs | | $16,178.00 |
| Other Charges | - | This POCO | | $1,443.00 |
| Total POCO | $1,443.00 | Revised PO | | $1,002,621.00 |

All language as referenced in the Prime Contract between Owner & Contractor is hereby language of this purchase order as required of the Prime Contract.

**52.203-11** CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

**252.209-7001** DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

**52.232-27** PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser will pay for completed product (that can be inspected) stored off-site as per the contract terms.

Please provide two (2) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Contracting, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *[signature]* | Signed: | Signed: *[signature]* |
| By: | By: | By: |
| Date: 10/5/05 | Date: | Date: 10-5-05 |

10/05/2005 WED 9:26 [JOB NO. 5849]

*Window Consultants, Inc*

7 Shadywoods Ct. Owings Mills, MD 21117

**FILE COPY**

(410) 252- 5564 **SALES**

(410) 561-2368 sales **FAX**

## ✳ SPECIFIED - <u>SUPPLY ONLY</u>-PRODUCT PROPOSAL ✳

<u>**To:**</u>       J.B. Dalco          <u>**Attn**</u>: Wattana Pitaksaringcarn

<u>**Project:**</u>   Beers Elem.          <u>**Date:**</u>  August 16, 2005
                                          (240) 568-0215/ 561-2368 fax

<u>**SCOPE of WORK:**</u> Furnish only:
        1 upper sash with Obscure insul glass for 'T' window
        1 lower sash with Obscure insul glass for 'T' window

<u>**Exclusions:**</u>  unloading; installation; lead/asbestos abatement; permits & licensing; storage containers; window shades; mock-ups; field testing; final glass cleaning; louvers; A/C brackets; security screens; sealants; thru-wall flashing; - or any item not specifically included above.

---

TOTAL SUPPLY ONLY PRICE ...$ 1,443.00 NOT INCLUDING SALES TAX
                              **(TERMS:1% 10 NET 30) JOINT PAY AGREEMENT**

---

        ☙✳ Reply to <u>RFQ No. 015</u> – 'T' Window Sash

        ☙✳ Lead time is 3 to 4 weeks

If you should have any questions, don't hesitate to call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Howard Cooperman, RA.
Steve Downing, Pres.
*Window Consultants, Inc.*



CORPORATION

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8 (a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools    **View Date** 10/4/2005

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No.** 2311

| | | | |
|---|---|---|---|
| **Date** | 10/4/2005 | **Cost Status** | Approved |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**    Window materials

**Contact (Company)**    Steve Downing

Window Consultants, Inc.

8 'G' Music Fair RD. - Rear

Owings Mills, MD 21117

Phone: (410) 654-0019

**Ship To**    Jefferson Junior High School 801 7th Street SW, Washington, DC 20024

**F.O.B. Point**    Job Site

**Send Via**    Courier

**Terms of Payment**    Paid when paid

**Delivery Req**    As described in this purchase order

**Schedule Change**

**Invoice Req**

**Invoice To**    9090 Junction Drive. Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701

**Revised Delivery Date**

Must be received NLT the 20th of the month

| | | | |
|---|---|---|---|
| **Awarded Date** | 10/4/2005 | | |
| **Sent Date** | 10/4/2005 | **Requisition Date** | 10/4/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 10/4/2005 | **Unloading Included** | No |

Purchase Order Change Order

Page 2 of 2

**Expected Date** 10/18/2005

**Requisition By** Wattana Pitaksaringcarn    **Signed By**

JB Dalco Corporation

PO Box 67

Annapolis

Junction, MD  20701

Phone: (240) 568-0215

Paul Smith

JB Dalco Corporation

PO Box 67

Annapolis Junction, MD  20701

Phone: (240) 568-0215

Fifteen (15) TRACO Head Locks & Keepers

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|-----------|-------------|-------------|
| 1 | | Fifteen (15) TRACO Head Locks & Keepers | | 1.00 | LS | $452.00 | $452.00 | Approved |

| | | | |
|---|---|---|---|
| **Items** | $452.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $17,621.00 |
| **Other Charges** | - | **This POCO** | $452.00 |
| **Total POCO** | $452.00 | **Revised PO** | $1,003,073.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|--------------------------|----------------------|----------------------|
| Signed: *Howard Corpew* | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-5-05 | Date: | Date: |



### Purchase Order Change Order

**Project** [CE22-011-000] Firm Fixed Price, B    **View Date** 10/4/2005
(a) Sole Source, Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-05-xxxxxa

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701    **POCO No.** 2311
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | |
|---|---|---|
| **Date** | 10/4/2005 | **Cost Status** Approved |
| **Category** | Approved | **POCO For** Materials |
| **Primary Budget Code** | 8500-M | **PO No.** CE22-011-000-201 |

**Description** Window materials

**Contact (Company)**
Steve Downing
Window Consultants, Inc.
8 'G' Music Fair RD. - Rear
Owings Mills, MD 21117
Phone: (410) 654-0019

**Ship To**
Jefferson Junior High School 801
7th Street SW, Washington, DC
20024

**F.O.B. Point** Job Site

**Invoice To**
9090 Junction Drive. Suite 6.
(Mailing: Post Office Box 67)
Annapolis Junction, MD 20701

**Send Via** Courier
**Terms of Payment** Paid when Paid
**Delivery Req** As described in this purchase order

**Schedule Change**

**Revised Delivery Date**

**Invoice Req** Must be received not the 20th of the month

| | | |
|---|---|---|
| **Awarded Date** | 10/4/2005 | |
| **Sent Date** | 10/4/2005 | **Requisition Date** 10/4/2005 |
| **Returned Date** | | **Bid per Plans/Specs** Yes |
| **Executed Date** | | **Sales Tax Included** No |
| **Expiration Date** | | **Escalation Included** No |
| **Drafted Date** | 10/4/2005 | **Unloading Included** No |

http //dalco.constructware.com/Common/View/Document Display.asp?DocumentType=10... 10/4/2005

## Purchase Order Change Order

Page 2 of 2

**Expected Date** 10/18/2005

**Requisition By** Wattana Pitaksarnlert    Approved By

JB Dalco Corporation
PO Box 67
Annapolis
Junction, MD 20701
Phone: (240) 568-0215

Paul Smith
JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215

Fifteen (15) TRACO Head Locks & Keepers

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Status |
|-----|-------------|--------------|-------------|-----|--------|------------|-------------|--------|
| 1 | | Fifteen (15) TRACO Head Locks & Keepers | | 1.00 | LS | $452.00 | $452.00 | Approved |

| Items | $452.00 | Original PO | $985,000.00 |
|-------|---------|-------------|-------------|
| Tax | | Previous POCOs | $14,572.00 |
| Other Charges | | This POCO | $452.00 |
| Total POCO | $452.00 | Revised PO | $1,000,024.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby a part of this contact purchase order as required in the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---------------------------|----------------------|----------------------|
| Signed: _Howard Corgan_ | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-5-05 | Date: | Date: 10-5-05 |

# *Window Consultants, Inc*

**SALES** 7 Shadywoods Ct. Owings Mills, MD 21117

**(410) 252- 5564 SALES**

(410) 561-2368 sales **FAX**

---

## ✻ <u>SUPPLY ONLY</u> PRODUCT PROPOSAL ✻

**<u>To</u>:**     J.B. Dalco

**<u>Project</u>:**  Jefferson Jr.

**<u>Attn</u>:** Wan 240-568-0215 fx 9832

**<u>Date</u>:** October 4, 2005

**SCOPE of WORK:**   Furnish only the replacement glass per **RFQ No. 025** dated 9/13/05 for window Head Locks & Keepers.

**Product:**        **TRACO** Head Locks & Keepers

Replacement price supply only...    **$ 452.00**  (installed by Dalco)

💣☀ <u>NOTE</u>: Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is valid only for orders placed into the production schedule within nine (9) weeks of this quote date. Orders issued after this date cannot be accepted without factory re-pricing.

💣✶ **Approximate lead time is 2 - 3 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Steve Downing, Pres.

**Howard Cooperman, RA - Project Coordinator**

*Window Consultants, Inc.*



**CORPORATION**

## Purchase Order Change Order

**Project**   [CE22-011-000] - Firm-Fixed Price, 8 (a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools    **View Date**   10/5/2005

**Dalco Proj No.**   CE22-011-000

**Client Proj No.**   W912DR-04-C-0038

**FILE COF**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**POCO No.** 2312

**FAXED** 10-05-05

| | | | |
|---|---|---|---|
| **Date** | 10/5/2005 | **Cost Status** | Approved |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Window materials

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |
| | Window Consultants, Inc. | | |
| | 8 'G' Music Fair RD. - Rear | | |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 654-0019 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive, Suite 6 (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | 10/5/2005 | | |
| **Sent Date** | 10/5/2005 | **Requisition Date** | 10/5/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 10/5/2005 | **Unloading Included** | No |

Purchase Order Change Order

**Expected Date** 10/24/2005

| Requisition By | Wattana Pitaksaringcarn **Signed By** | Paul Smith |
|---|---|---|
| | JB Dalco Corporation | JB Dalco Corporation |
| | PO Box 67 | PO Box 67 |
| | Annapolis Junction, MD 20701 | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | Phone: (240) 568-0215 |

**Notes**   One (1) 1" insulated panel to receive AC unit for window opening BO at Beers ES.

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | | Insulated panel for BO Window at Beers ES | | 1.00 | LS | $389.00 | $389.00 | Approved |

| Items | $389.00 | Original PO | $985,000.00 |
|---|---|---|---|
| Tax | - | Previous POCOs | $18,073.00 |
| Other Charges | - | This POCO | $389.00 |
| Total POCO | $389.00 | Revised PO | $1,003,462.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Coogan* | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-5-05 | Date: | Date: |

Case 1:06-cv-00012-JR Document 1-4 Filed 01/24/2006 Page 68 of 91

Purchase Order Change Order

## Purchase Order Change Order

**Project** [CE22-011-000] Firm-Fixed Price, 8
(s) Sole Source Construction Contract
for Window Replacement @ Jefferson
Junior HS and Beers Elementary
School, DC Public Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

**FILE COPY**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0243
Fax: (240) 568-9812

**POCO No. 2312**

SIGNED BY DALCO

FAXED 10-5-05

| | | | |
|---|---|---|---|
| **Date** | 10/5/2005 | **Cost Status** | **Approved Materials** |
| **Category** | Approved | **POCO For** | CE22-011-000-201 |
| **Primary Budget Code** | 8500-M | **PO No.** | |

**Description** Window materials

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing<br>Window Consultants, Inc.<br>8 'G' Music Fair RD. - Rear<br><br>Owings Mills, MD 21117<br>Phone: (410) 654-0019 | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive, Suite 6, (Mailing: Post Office Box 67) Annapolis Junction, MD 20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | | |
|---|---|---|---|---|
| **Awarded Date** | 10/5/2005 | | | |
| **Sent Date** | 10/5/2005 | **Requisition Date** | | 10/5/2005 |
| **Returned Date** | | **Bid per Plans/Specs** | | Yes |
| **Executed Date** | | **Sales Tax Included** | | No |
| **Expiration Date** | | **Escalation Included** | | No |
| **Drafted Date** | 10/5/2005 | **Unloading Included** | | No |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType=10... 10/5/2005

Purchase Order Change Order

Expected Date 10/24/2005

| Requisition By | Wettana Pitaksuphapol Signed By<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis<br>Junction, MD 20701<br>Phone: (240) 568-0215 | Paul Smith<br>JB Dalco Corporation<br>PO Box 67<br>Annapolis Junction, MD 20701<br>Phone: (240) 568-0215 |

Notes    One (1) 1" insulated panel to receive AC unit for window opening BO at Bears ES.

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | POCO Status |
|-----|-------------|--------------|-------------|-----|--------|-----------|-------------|-------------|
| 1 | | Insulated panel to Window at Bears ES | | 1.00 | LS | $389.00 | $389.00 | Approved |

| Items | $389.00 | Original PO | $985,000.00 |
|-------|---------|-------------|-------------|
| Tax | | Previous POCOs | $18,673.00 |
| Other Charges | | This POCO | $389.00 |
| Total POCO | $389.00 | Revised PO | $1,004,062.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby incorporated of this contact purchase order as a part of the Prime Contract.

**52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)**

**252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)**

**52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)**
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product that can be inspected) stored off site, per the contract limit

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: Hurd Cooper | Printed: | Signed: |
| By: | By: | By: |
| Date: 10-5-05 | Date: | Date: 10-5-05 |

**FILE COPY**

*Window Consultants, Inc*

**(410) 252-5564 SALES**

7 Shadywoods Ct. Owings Mills, MD 21117

(410) 561-2368 sales **FAX**

## ✳ <u>SUPPLY ONLY</u>-PRODUCT PROPOSAL ✳

**To:**      J.B. Dalco

**Project:**  Beers Elem.

**Attn:** Wattana Pitaksaringcarn

**Date:**  August 18, 2005
    (240) 568-0215/ 561-2368 fax

**SCOPE of WORK:** Furnish only:
           One (1) 1' Insulated Panel for Window Type 'BO'

**Exclusions:**  unloading; installation; lead/asbestos abatement; permits & licensing; storage containers; window shades; mock-ups; field testing; final glass cleaning; louvers; A/C brackets; security screens; sealants; thru-wall flashing; - or any item not specifically included above.

TOTAL SUPPLY ONLY PRICE ...$ 389.00 NOT INCLUDING SALES TAX
                    **(TERMS:1% 10 NET 30) JOINT PAY AGREEMENT**

☛ Reply to <u>RFQ No. 017</u> – 'BO' Window Panel

☛ Lead time is 3 to 4 weeks

If you should have any questions, don't hesitate to call us @ **(410) 252-5564**

Best Regards,

*Howard Cooper*

Howard Cooperman, RA.
Steve Downing, Pres.
*Window Consultants, Inc.*

Purchase Order Change Order



CORPORATION

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8  **View Date** 10/10/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public Schools

**Dalco**     CE22-011-000
**Proj No.**

**Client**    W912DR-04-C-0038
**Proj No.**

FILE COPY

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701          **POCO No.** 2313
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | |
|---|---|---|
| **Date** | 10/5/2005 | **Cost Status** Approved |
| **Category** | Approved | **POCO For** Materials |
| **Primary Budget Code** | 8500-M | **PO No.** CE22-011-000-201 |

**Description**    Beers-Balances & Head Locks

| | | |
|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** Beers ES 3600 Alabama Ave. SE, Washington, DC 20020 |
| | Window Consultants, Inc. | |
| | 8 'G' Music Fair RD. - Rear | |
| | Owings Mills, MD 21117 | |
| | Phone: (410) 654-0019 | |

| | | |
|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** JB Dalco Corporation (PO Box 67) |
| **Send Via** | | 9090 Junction Drive Suite 6 |
| **Terms of Payment** | Paid when Paid | Annapolis Junction, MD 20701 |
| **Delivery Req** | YES | |
| **Schedule Change** | | **Revised Delivery Date** |
| **Invoice Req** | | YES |

| | | | | |
|---|---|---|---|---|
| **Awarded Date** | | **Requisition Date** | 10/10/2005 |
| **Sent Date** | 10/10/2005 | **Bid per Plans/Specs** | Yes |
| **Returned Date** | | **Sales Tax Included** | No |
| **Executed Date** | | **Escalation Included** | No |
| **Expiration Date** | | **Unloading Included** | No |
| **Drafted Date** | 10/5/2005 | | |
| **Expected Date** | 10/31/2005 | | |

**Requisition By**  Wattana Pitaksaringcam    **Signed By**    Paul Smith

Purchase Order Change Order

JB Dalco Corporation
PO Box 67
Annapolis
Junction, MD 20701
Phone: (240) 568-0215

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215

Anne Beers Elementary School
-Balance for lower sash of type TE window
-Balance for lower sash of type QE window
-Balance for upper sash of type RC window (Middle window)
-5 Head Locks

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|-----------|-------------|-------------|
| 1 | 8500-S | Balances TE, QE, RC and 5 Head locks | | 1.00 | LS | $406.00 | $406.00 | Approved |

| | | | | |
|---|---|---|---|---|
| Items | $406.00 | Original PO | | $985,000.00 |
| Tax | - | Previous POCOs | | $18,462.00 |
| Other Charges | - | This POCO | | $406.00 |
| Total POCO | $406.00 | Revised PO | | $1,003,868.00 |

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Cooper* | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-12-05 | Date: | Date: |

Transmittal

| **Transmittal** | |
|---|---|
| **Project** [CE22-011-000] – Firm-Fixed Price, 8(a) Sole Source, Construction Contract for Window Replacement @ Jefferson Junior HS and Beers Elementary School, DC Public Schools | **View Date** 10/10/2005 |

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

*(handwritten: TO WAN: 10-12-05)*

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701
Phone: (240) 568-0215
Fax: (240) 568-9832

**Transmittal No.** CE22-011-000-00505

| **To** Howard Cooperman<br>Window Consultants, Inc.<br>8 'G' Music Fair RD. - Rear<br>Owings Mills, MD 21117<br>Phone: (443) 394-6625<br>Fax: (410) 998-9599 | **Date** 10/10/2005 |
|---|---|
| | **Items listed are being sent**<br>☒ Enclosed<br>☐ Under Separate Cover<br>**Via** Fax<br>**Pages** 4 |
| **From** Mr Wattana Pitaksaringcarn (JB Dalco Corporation) | |
| **Subject** POCO#2313 | |
| **cc** Mr. Paul Smith (JB Dalco Corporation) | |

We are transmitting the following to you:

☐ Product Data      ☐ Samples       ☐ Shop Drawings    ☐ O&M Manuals    ☐ Plans
☐ Architectural Drawings  ☐ Letters       ☐ Specifications   ☐ Prints       ☐ Addenda
☐ Engineering Drawings   ☐ Change Orders   ☐ Submittal

**Remarks**  Mr. Cooperman,

Enclosed please find POCO#2313. Please review and process immediately.

Regards,
Wattana Pitaksaringcarn

*(handwritten: ※ SEE ENCLOSED POCO 2313 SIGNED – RETURN BY FAX YOUR SIGNED COPY – MATERIAL ordered)*

| Received By | Printed Name | Date |
|---|---|---|
| *Howard Cooperman (signature)* | | |

**Linked Documents**

| Document Type | Document | Open | Description | Date |
|---|---|---|---|---|
| POCO | CE22-011-000-201-2313 | | Beers-Balances & Head Locks | 10/5/2005 |

Purchase Order Change Order

Page 1 of 2



CORPORATION

## Purchase Order Change Order

| | |
|---|---|
| **Project** | (CE22-011-000) - Firm-Fixed Price, 8   **View Date** 10/10/2005 |
| | (a) Sole Source, Construction |
| | Contract for Window Replacement @ |
| | Jefferson Junior HS and Beers |
| | Elementary School, DC Public Schools |
| **Dalco Proj No.** | CE22-011-000 |
| **Client Proj No.** | W912DR-04-C-0038 |

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701        **POCO No.** 2313
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| | | | | |
|---|---|---|---|---|
| **Date** | 10/5/2005 | **Cost Status** | | Approved |
| **Category** | Approved | **POCO For** | | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | | CE22-011-000-201 |

**Description**   Beers-Balances & Head Locks

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Beers ES 3600 Alabama Ave. SE, |
| | Window Consultants, Inc. | | Washington, DC 20020 |
| | 8 'G' Music Fair RD. - Rear | | |
| | Owings Mills, MD  21117 | | |
| | Phone: (410) 654-0019 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | JB Dalco Corporation (PO Box 67) |
| **Send Via** | | | 9090 Junction Drive Suite 6 |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction,  MD  20701 |
| **Delivery Req** | YES | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | .YES | |

| | | | | |
|---|---|---|---|---|
| **Awarded Date** | 10/10/2005 | **Requisition Date** | | 10/10/2005 |
| **Sent Date** | 10/10/2005 | **Bid per Plans/Specs** | | Yes |
| **Returned Date** | | **Sales Tax Included** | | No |
| **Executed Date** | | **Escalation Included** | | No |
| **Expiration Date** | | **Unloading Included** | | No |
| **Drafted Date** | 10/5/2005 | | | |
| **Expected Date** | 10/31/2005 | | | |

**Requisition By**  Wattana Pixaksaringcam   **Signed By**      Paul Smith

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType=1...  10/10/2005

Purchase Order Change Order

JB Dalco Corporation                    JB Dalco Corporation
PO Box 67                               PO Box 67
Annapolis                               Annapolis Junction, MD  20701
Junction, MD  20701                     Phone: (240) 568-0215
Phone: (240) 568-0215

Anne Beers Elementary School
-Balance for lower sash of type TE window
-Balance for lower sash of type QE window
-Balance for upper sash of type RC window (Middle window)
-S Head Locks

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|------------|-------------|-------------|
| 1 | 8500-S | Balances TE, QE, RC and S Head locks | | 1.00 | LS | $406.00 | $406.00 | Approved |

| | | | | |
|---|---|---|---|---|
| Items | $406.00 | Original PO | | $985,000.00 |
| Tax | | Previous POCOs | | $18,462.00 |
| Other Charges | | This POCO | | $406.00 |
| Total POCO | $406.00 | Revised PO | | $1,003,868.00 |

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: _Harold Cooper_ | Signed: | Signed: _[signature]_ |
| By: | By: | By: PRESIDENT |
| Date: 10-12-05 | Date: | Date: 10-12-05 |

*Window Consultants, Inc*

**(410) 252- 5564 SALES**

7 Shadywoods Ct. Owings Mills, MD 21117

(410) 561-2368 sales **FAX**

## ✳ <u>SUPPLY ONLY</u>-PRODUCT PROPOSAL ✳

**To:**      J.B. Dalco          **Attn:** Wattana Pitaksaringcarn

**Project:**  Beers Elem.        **Date:**  October 10, 2005
                                      (240) 568-0215/ 561-2368 fax

**SCOPE of WORK:** Furnish only:
                    Balances TE, QE, RC and 5 head locks

**Exclusions:**   unloading; installation; lead/asbestos abatement; permits & licensing; storage containers; window shades; mock-ups; field testing; final glass cleaning; louvers; A/C brackets; security screens; sealants; thru-wall flashing; - or any item not specifically included above.

TOTAL SUPPLY ONLY PRICE ...$ 406.00 NOT INCLUDING SALES TAX
                          **(TERMS:1% 10 NET 30) JOINT PAY AGREEMENT**

☛✳  Reply to <u>RFQ No. 031</u> – TE, QE, RC balances and 5 head locks

☛✳  Lead time is 3 to 4 weeks

If you should have any questions, don't hesitate to call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperm*

Howard Cooperman, RA.
Steve Downing, Pres.
*Window Consultants, Inc.*

## Purchase Order Change Order



CORPORATION

TO
WDAN
10-17-05

**Project** [CE22-011-000] - Firm-Fixed Price, 8   **View Date** 10/15/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public Schools

**Dalco** CE22-011-000
**Proj No.**

**Client** W912DR-04-C-0038
**Proj No.**

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701          **POCO No.** 2314
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| | | | |
|---|---|---|---|
| **Date** | 10/10/2005 | **Cost Status** | Approved |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Window materials

**Contact (Company)**   Steve Downing
Window Consultants, Inc.
8 'G' Music Fair RD. - Rear
Owings Mills, MD  21117
Phone: (410) 654-0019

**Ship To**   Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020

**F.O.B. Point**   Job Site
**Send Via**   Courier
**Terms of Payment**   Paid when Paid
**Delivery Req**   As described in this purchase order

**Invoice To**   9090 Junction Drive. Suite 6
(Mailing: Post Office Box 67)
Annapolis Junction, MD   20701

**Schedule Change**

**Invoice Req**

**Revised Delivery Date**

Must be received NLT the 20th of the month

| | | | |
|---|---|---|---|
| **Awarded Date** | 10/15/2005 | | |
| **Sent Date** | 10/15/2005 | **Requisition Date** | |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 10/10/2005 | **Unloading Included** | No |

Purchase Order Change Order                                                         Page 2 of 2

**Expected Date**

| Requisition By | Wattana Pitaksaringcarn | **Signed By** | Paul Smith |
|---|---|---|---|
| | JB Dalco Corporation | | JB Dalco Corporation |
| | PO Box 67 | | PO Box 67 |
| | Annapolis Junction, MD  20701 | | Annapolis Junction, MD  20701 |
| | Phone: (240) 568-0215 | | Phone: (240) 568-0215 |

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | | Window for Boy Bathroom at Beers ES | | 1.00 | LS | $2,934.00 | $2,934.00 | Approved |

| | | | |
|---|---|---|---|
| **Items** | $2,934.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $18,868.00 |
| **Other Charges** | - | **This POCO** | $2,934.00 |
| **Total POCO** | $2,934.00 | **Revised PO** | $1,006,802.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: _Howard Cropen_ | Signed: | Signed: |
| By: | By: | By: |
| Date: 10 - 17 - 05 | Date: | Date: |

Purchase Order Change Order                                          Page 1 of 2



| Purchase Order Change Order | |
|---|---|
| **Project** | [CE22-011-000] - Firm-Fixed Price, 8   **View Date** 10/15/2005 |
| | (a) Sole Source, Construction |
| | Contract for Window Replacement @ |
| | Jefferson Junior HS and Beers |
| | Elementary School, DC Public Schools |
| **Dalco Proj No.** | CE22-011-000 |
| **Client Proj No.** | W912DR-04-C-0038 |

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701                    **POCO No.** 2314
Phone: (240) 568-0215
Fax: (240) 568-9832

TO
WDR
10-17-05

| | | | |
|---|---|---|---|
| **Date** | 10/10/2005 | **Cost Status** | Approved |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Window materials

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020 |
| | Window Consultants, Inc. | | |
| | 8 'G' Music Fair RD. - Rear | | |
| | Owings Mills, MD  21117 | | |
| | Phone: (410) 654-0019 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 (Mailing: Post Office Box 67) Annapolis Junction,  MD   20701 |
| **Send Via** | Courier | | |
| **Terms of Payment** | Paid when Paid | | |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | 10/15/2005 | | |
| **Sent Date** | 10/15/2005 | **Requisition Date** | |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 10/10/2005 | **Unloading Included** | No |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType=1... 10/15/2005

Purchase Order Change Order                                      Page 2 of 2

**Expected Date**

| Requisition By | Wattana Pitaksaringcarn Signed By | Paul Smith |
|---|---|---|
| | JB Dalco Corporation | JB Dalco Corporation |
| | PO Box 67 | PO Box 67 |
| | Annapolis Junction, MD 20701 | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | Phone: (240) 568-0215 |

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | | Window for Boy Bathroom at Beers ES | | 1.00 | LS | $2,934.00 | $2,934.00 | Approved |

| | | | |
|---|---|---|---|
| Items | $2,934.00 | Original PO | $985,000.00 |
| Tax | - | Previous POCOs | $18,868.00 |
| Other Charges | - | This POCO | $2,934.00 |
| Total POCO | $2,934.00 | Revised PO | $1,006,802.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Crozier* | Signed: | Signed: *Paul Smith* |
| By: | By: | By: PRESIDENT |
| Date: 10-17-05 | Date: | Date: 10-17-05 |

# Window Consultants, Inc

**SALES**  7 Shadywoods Ct. Owings Mills, MD 21117

**(410) 252- 5564 SALES**

(410) 561-2368 sales **FAX**

## ✳ <u>REVISED CHANGE ORDER #1</u>  PROPOSAL ✳

**To:**      J.B. Dalco, Inc.

**Project:**  Beers Elementary

**Attn:**  Wattana P. 240-568-0215 fx 9832

**Date:**  October 7, 05

## <u>SCOPE of WORK:</u>      Furnish only **(1) ONE** new aluminum window per **RFQ 009**

| | |
|---|---|
| **Product:** | **TRACO** thermal aluminum windows; series **TR-9000** double hung |
| **Rating:** | Heavy Commercial **H-HC45 AAMA** rated |
| **Finish:** | Kynar 70% Bone White |
| **Glass:** | 1" Insulated Obscure Tempered w/ external and internal muntins |
| **Hardware:** | Standard cam meeting rail lock and keeper; head lock; 6" limit |
| **Accessories:** | Panning and Interior trim |
| **Screens:** | Full aluminum screen |
| **Shop Dwgs:** | N/A |
| **Installation:** | <u>**NOT INCLUDED ... SUPPLY ONLY**</u> |
| **Warranty:** | (**3**) THREE year total product; (**10**) TEN year glass; (**15**) FIFTEEN year finish |
| **Sales Tax:** | Tax exempt |
| **Exclusions:** | Installation |

## Change Order #1 Cost...    $ 2,934.00

●✳ **NOTE:** Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is valid only for orders placed into the production schedule within nine (9) weeks of this quote date. Orders issued after this date cannot be accepted without factory re-pricing

●✳ **Approximate lead time is 6 - 8 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

Steve Downing, Pres.

**Howard Cooperman, RA - Project Coordinator**

Window Consultants, Inc.



CORPORATION

| | Purchase Order Change Order |
|---|---|
| **Project** | [CE22-011-000] - Firm-Fixed Price, 8  **View Date** 10/15/2005<br>(a) Sole Source, Construction<br>Contract for Window Replacement @<br>Jefferson Junior HS and Beers<br>Elementary School, DC Public Schools |
| **Dalco Proj No.** | CE22-011-000 |
| **Client Proj No.** | W912DR-04-C-0038 |

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701        **POCO No.** 2315
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| **Date** | 10/11/2005 | **Cost Status** | | Approved |
| --- | --- | --- | --- | --- |
| **Category** | Approved | **POCO For** | | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | | CE22-011-000-201 |

**Description**  Window materials

| **Contact (Company)** | Steve Downing<br><br>Window Consultants, Inc.<br><br>8 'G' Music Fair RD. - Rear<br><br>Owings Mills, MD  21117<br><br>Phone: (410) 654-0019 | **Ship To** | Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020<br><br>Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| --- | --- | --- | --- |

| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
| --- | --- | --- | --- |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction,  MD   20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| **Awarded Date** | 10/15/2005 | | |
| --- | --- | --- | --- |
| **Sent Date** | 10/15/2005 | **Requisition Date** | |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 10/11/2005 | **Unloading Included** | No |

**Purchase Order Change Order**
Page 2 of 2

**Expected Date** 11/4/2005

| | | |
|---|---|---|
| **Requisition By** | Wattana Pitaksaringcarn **Signed By** | Paul Smith |
| | JB Dalco Corporation | JB Dalco Corporation |
| | PO Box 67 | PO Box 67 |
| | Annapolis Junction, MD 20701 | Annapolis Junction, MD 20701 |
| | Phone: (240) 568-0215 | Phone: (240) 568-0215 |

## Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | : | Beers-Clear Glass for Window A1P | | 1.00 | LS | $172.00 | $172.00 | Approved |

| | | | |
|---|---|---|---|
| **Items** | $172.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $21,802.00 |
| **Other Charges** | - | **This POCO** | $172.00 |
| **Total POCO** | $172.00 | **Revised PO** | $1,006,974.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: _Howard Cooperman_ | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-17-05 | Date: | Date: |

Purchase Order Change Order                                                    Page 1 of 2

## Purchase Order Change Order

**Project**  [CE22-011-000] - Firm-Fixed Price, 8  **View Date** 10/15/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public Schools

**Dalco Proj No.**    CE22-011-000

**Client Proj No.**    W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD  20701                    **POCO No.** 2315
Phone: (240) 568-0215
Fax: (240) 568-9832

| | | | |
|---|---|---|---|
| **Date** | 10/11/2005 | **Cost Status** | Approved Materials |
| **Category** | Approved | **POCO For** | |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**    Window materials

**Contact (Company)**    Steve Downing    **Ship To**    Beers Elementary School 3600 Alabama Ave. SE, Washington, DC 20020
Window Consultants, Inc.
8 'G' Music Fair RD. –    Jefferson Junior High School 801 7th Street SW, Washington, DC 20024
Rear

Owings Mills, MD  21117

Phone: (410) 654-0019

**F.O.B. Point**    Job Site    **Invoice To**    9090 Junction Drive. Suite 6
**Send Via**    Courier    (Mailing: Post Office Box 67)
**Terms of Payment**    Paid when Paid    Annapolis Junction,  MD   20701
**Delivery Req**    As described in this purchase order

**Schedule Change**    **Revised Delivery Date**

**Invoice Req**    Must be received NLT the 20th of the month

| | | | | |
|---|---|---|---|---|
| **Awarded Date** | 10/15/2005 | | | |
| **Sent Date** | 10/15/2005 | **Requisition Date** | | |
| **Returned Date** | | **Bid per Plans/Specs** | | Yes |
| **Executed Date** | | **Sales Tax Included** | | No |
| **Expiration Date** | | **Escalation Included** | | No |
| **Drafted Date** | 10/11/2005 | **Unloading Included** | | No |

http://dalco.constructware.com/Common/View/Document_Display.asp?DocumentType=1...    10/15/2005

Purchase Order Change Order                                          Page 2 of 2

**Expected Date** 11/4/2005

| Requisition By | Wattana Pitaksaringcarn **Signed By** JB Dalco Corporation PO Box 67 Annapolis Junction, MD 20701 Phone: (240) 568-0215 | | Paul Smith JB Dalco Corporation PO Box 67 Annapolis Junction, MD 20701 Phone: (240) 568-0215 |
|---|---|---|---|

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | | Beers-Clear Glass for Window A1P | | 1.00 | LS | $172.00 | $172.00 | Approved |

| | | | |
|---|---|---|---|
| Items | $172.00 | Original PO | $985,000.00 |
| Tax | -- | Previous POCOs | $21,802.00 |
| Other Charges | - | This POCO | $172.00 |
| Total POCO | $172.00 | Revised PO | $1,006,974.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

**52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS** (APR 1991)

**252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY** (MAR 1998)

**52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS** (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. Signed: _Howard Cooper_ By: Date: 10-17-05 | JB Dalco Corporation Signed: By: Date: | JB Dalco Corporation Signed: _Paul Smith_ By: President Date: 10-18-05 |
|---|---|---|

# *Window Consultants, Inc*

**SALES** 7 Shadywoods Ct. Owings Mills, MD 21117

**(410) 252- 5564 SALES**

(410) 561-2368 sales **FAX**

---

## ✳ SUPPLY ONLY PRODUCT PROPOSAL ✳

**To:**  J.B. Dalco

**Project:**  Beers Elem.

**Attn:**  Wan 240-568-0215 fx 9832

**Date:**  Sept. 13, 2005

**SCOPE of WORK:**  Furnish only the replacement glass per **RFQ No. 22** dated 9/6/05 for window Type 'A1P'. This is to replace the insulated panel already in the window. This glass will remain fixed.

**Glass:**        1" insulated tempered

Replacement price supply only...    **$ 172.00**   (installed by Dalco)

● **NOTE:** Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is valid only for orders placed into the production schedule within nine (9) weeks of this quote date. Orders issued after this date cannot be accepted without factory re-pricing.

● **Approximate lead time is 2 - 3 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

Steve Downing, Pres.

**Howard Cooperman, RA - Project Coordinator**

*Window Consultants, Inc.*

## Purchase Order Change Order

**Project** [CE22-011-000] - Firm-Fixed Price, 8    **View Date** 10/15/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public Schools

**Dalco Proj No.** CE22-011-000

**Client Proj No.** W912DR-04-C-0038

JB Dalco Corporation
PO Box 67
Annapolis Junction, MD 20701        **POCO No.** 2316
Phone: (240) 568-0215
Fax: (240) 568-9832

*(handwritten: TO WAN 10-17-05)*

| | | | |
|---|---|---|---|
| **Date** | 10/15/2005 | **Cost Status** | Approved |
| **Category** | Approved | **POCO For** | Materials |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**    Additional Latches at Jefferson JHS

| | | | |
|---|---|---|---|
| **Contact (Company)** | Steve Downing | **Ship To** | Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |
| | Window Consultants, Inc. | | |
| | 8 'G' Music Fair RD. - Rear | | |
| | Owings Mills, MD 21117 | | |
| | Phone: (410) 654-0019 | | |

| | | | |
|---|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To** | 9090 Junction Drive. Suite 6 |
| **Send Via** | Courier | | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | | Annapolis Junction, MD 20701 |
| **Delivery Req** | As described in this purchase order | | |
| **Schedule Change** | | **Revised Delivery Date** | |
| **Invoice Req** | | Must be received NLT the 20th of the month | |

| | | | |
|---|---|---|---|
| **Awarded Date** | 10/15/2005 | | |
| **Sent Date** | 10/15/2005 | **Requisition Date** | |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 10/15/2005 | **Unloading Included** | No |

Purchase Order Change Order                                      Page 2 of 2

**Expected Date** 10/28/2005

**Requisition By** Wattana Pitaksaringcarn  **Signed By**        Paul Smith
                   JB Dalco Corporation                          JB Dalco Corporation
                   PO Box 67                                     PO Box 67
                   Annapolis                                     Annapolis Junction, MD  20701
                   Junction, MD  20701                           Phone: (240) 568-0215
                   Phone: (240) 568-0215

**Items**

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|-----|-------------|--------------|-------------|-----|--------|------------|-------------|-------------|
| 1 | 8500-M | Fifteen (15) Additional TRACO Head Locks & Keepers at Jefferson JHS | | 1.00 | LBS | $452.00 | $452.00 | Approved |

| | | | |
|---|---|---|---|
| **Items** | $452.00 | **Original PO** | $985,000.00 |
| **Tax** | - | **Previous POCOs** | $21,974.00 |
| **Other Charges** | - | **This POCO** | $452.00 |
| **Total POCO** | $452.00 | **Revised PO** | $1,007,426.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)

252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)

52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: *Howard Cooper* | Signed: | Signed: |
| By: | By: | By: |
| Date: 10-17-05 | Date: | Date: |

Purchase Order Change Order                                                          Page 1 of 2



| **Purchase Order Change Order** |
|---|

**Project** [CE22-011-000] - Firm-Fixed Price, 6  **View Date** 10/15/2005
(a) Sole Source, Construction
Contract for Window Replacement @
Jefferson Junior HS and Beers
Elementary School, DC Public Schools

**Dalco Proj No.**   CE22-011-000

**Client Proj No.**   W912DR-04-C-0038

JB Dalco Corporation
PO Box 67                                                      **POCO No.** 2316
Annapolis Junction, MD  20701
Phone: (240) 568-0215
Fax: (240) 568-9832

---

| | | | |
|---|---|---|---|
| **Date** | 10/15/2005 | **Cost Status** | **Approved** |
| **Category** | Approved | **POCO For** | **Materials** |
| **Primary Budget Code** | 8500-M | **PO No.** | CE22-011-000-201 |

**Description**   Additional Latches at Jefferson JHS

| | | |
|---|---|---|
| **Contact (Company)** | Steve Downing<br>Window Consultants, Inc.<br>8 'G' Music Fair RD. - Rear<br>Owings Mills, MD  21117<br>Phone: (410) 654-0019 | **Ship To**  Jefferson Junior High School 801 7th Street SW, Washington, DC 20024 |

| | | |
|---|---|---|
| **F.O.B. Point** | Job Site | **Invoice To**  9090 Junction Drive. Suite 6 |
| **Send Via** | Courier | (Mailing: Post Office Box 67) |
| **Terms of Payment** | Paid when Paid | Annapolis Junction,  MD  20701 |
| **Delivery Req** | As described in this purchase order | |
| **Schedule Change** | | **Revised Delivery Date** |
| **Invoice Req** | | Must be received NLT the 20th of the month |

| | | | |
|---|---|---|---|
| **Awarded Date** | 10/15/2005 | | |
| **Sent Date** | 10/15/2005 | **Requisition Date** | |
| **Returned Date** | | **Bid per Plans/Specs** | Yes |
| **Executed Date** | | **Sales Tax Included** | No |
| **Expiration Date** | | **Escalation Included** | No |
| **Drafted Date** | 10/15/2005 | **Unloading Included** | No |

Purchase Order Change Order

Page 2 of 2

**Expected Date 10/28/2005**

| Requisition By Wattana Pitaksaringcarn | Signed By | Paul Smith |
|---|---|---|
| JB Dalco Corporation | | JB Dalco Corporation |
| PO Box 67 | | PO Box 67 |
| Annapolis | | Annapolis Junction, MD 20701 |
| Junction, MD 20701 | | Phone: (240) 568-0215 |
| Phone: (240) 568-0215 | | |

### Items

| No. | Budget Code | Product Name | Product No. | Qty | U.O.M. | Unit Price | Total Price | Cost Status |
|---|---|---|---|---|---|---|---|---|
| 1 | 8500-N | Fifteen (15) Additional TRACO Head Locks & Keepers at Jefferson JHS | | 1.00 | LBS | $452.00 | $452.00 | Approved |

| Items | $452.00 | Original PO | $985,000.00 |
|---|---|---|---|
| Tax | | Previous POCOs | $21,974.00 |
| Other Charges | | This POCO | $452.00 |
| Total POCO | $452.00 | Revised PO | $1,007,426.00 |

All language of articles, as referenced in the Prime Contract between Owner & Contractor, is hereby language of this contact purchase order as required of the Prime Contract.

**52.203-11 CERTIFICATION AND DISCLOSURE REGARDING PAYMENTS OF INFLUENCE CERTAIN FEDERAL TRANSACTIONS (APR 1991)**

**252.209-7001 DISCLOSURE OF OWNERSHIP OR CONTROL BY THE GOVERNMENT OF A TERRORIST COUNTRY (MAR 1998)**

**52.232-27 PROMPT PAYMENT FOR CONSTRUCTION CONTRACTS (MAY 2001)**
1. In the event the Purchaser is unable to accept delivery as per the pre-programmed schedule, the Purchaser shall pay for completed product (that can be inspected) stored off site, per the contract terms.

Please remit three (3) copies of your invoice for payment. All invoices must be received no later than the 20th of the month for payment in the following month.

Notify us immediately if you are unable to ship as specified.

| Window Consultants, Inc. | JB Dalco Corporation | JB Dalco Corporation |
|---|---|---|
| Signed: _Howd Cooper_ | Signed: | Signed: _Paul Smith_ |
| By: | By: | By: PRESIDENT |
| Date: 10-17-05 | Date: | Date: 10-17-05 |

# Window Consultants, Inc

**(410) 252- 5564 SALES**

(410) 561-2368 sales **FAX**

**SALES** 7 Shadywoods Ct. Owings Mills, MD 21117

---

## ✳ SUPPLY ONLY PRODUCT PROPOSAL ✳

**To:**     J.B. Dalco         **Attn:** Wan 240-568-0215 fx 9832

**Project:**   Jefferson Jr.        **Date:** October 4, 2005

**SCOPE of WORK:**   Furnish only the replacement glass per **RFQ No. 025** dated 9/13/05 for window Head Locks & Keepers.

**Product:**       **TRACO** Head Locks & Keepers

Replacement price supply only...    **$ 452.00**   (installed by Dalco)

💣✳ **NOTE:** Due to the <u>extreme volatility</u> of the aluminum & glass market, the aforementioned price is valid only for orders placed into the production schedule within nine (9) weeks of this quote date. Orders issued after this date cannot be accepted without factory re-pricing.

💣✳ **Approximate lead time is 2 - 3 weeks after approvals**

If you should have any questions, please call us @ **(410) 252-5564**

Best Regards,

*Howard Cooperman*

Steve Downing, Pres.
**Howard Cooperman, RA - Project Coordinator**
*Window Consultants, Inc.*